**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|-----------|--------|-------|-----------|
| Arista Music | Alicia Keys | Caged Bird | SR0000299410 |
| Arista Music | Alicia Keys | Feeling U, Feeling Me (Interlude) | SR0000346869 |
| Arista Music | Alicia Keys | Goodbye | SR0000299410 |
| Arista Music | Alicia Keys | No One | SR0000627148 |
| Arista Music | Avril Lavigne | Complicated | PA0001328757 |
| Arista Music | Christina Aguilera | Genie In A Bottle | SR0000274004 |
| Arista Music | Dave Matthews Band | Angel | SR0000300313 |
| Arista Music | Dave Matthews Band | Everyday | SR0000300313 |
| Arista Music | Dave Matthews Band | The Space Between | SR0000300313 |
| Arista Music | Dave Matthews Band | When The World Ends | SR0000300313 |
| Arista Music | Jamie Foxx | DJ Play A Love Song | SR0000374820 |
| Arista Music | Jamie Foxx | Do What It Do | SR0000374820 |
| Arista Music | Jamie Foxx | Three Letter Word | SR0000374820 |
| Arista Music | Jamie Foxx | Warm Bed | SR0000374820 |
| Arista Music | Kings Of Leon | Camaro | SR0000609656 |
| Arista Music | Kings Of Leon | Charmer | SR0000609656 |
| Arista Music | Kings Of Leon | King Of The Rodeo | SR0000368962 |
| Arista Music | Kings Of Leon | McFearless | SR0000609656 |
| Arista Music | Kings Of Leon | Ragoo | SR0000609656 |
| Arista Music | Kings Of Leon | Wasted Time | SR0000330401 |
| Arista Music | The Strokes | Reptilia | SR0000342282 |
| Arista Music | The Strokes | Under Control | SR0000342282 |
| Arista Music | The Strokes | You Talk Way Too Much | SR0000342282 |
| Arista Music | Tyrese | Sweet Lady | SR0000237788 |
| Arista Music | Tyrese | Turn Ya Out | SR0000395451 |
| Arista Music | Usher | Burn | SR0000357822 |
| Arista Music | Usher | Do It To Me | SR0000354784 |
| Arista Records LLC | Air Supply | Having You Near Me | SR0000038070 |
| Arista Records LLC | Air Supply | I Want to Give It All | SR0000027856 |
| Arista Records LLC | Air Supply | Just Another Woman | SR0000038070 |
| Arista Records LLC | Air Supply | Keeping the Love Alive | SR0000027866 |
| Arista Records LLC | Air Supply | My Best Friend | SR0000038070 |
| Arista Records LLC | Air Supply | Old Habits Die Hard | SR0000038070 |
| Arista Records LLC | Air Supply | Tonite | SR0000027866 |
| Arista Records LLC | OutKast | Aquemini | SR0000264091 / SR0000264092 |
| Arista Records LLC | OutKast | GhettoMusick | SR0000340520 |
| Arista Records LLC | OutKast | Liberation | SR0000264092 |
| Arista Records LLC | OutKast | Prototype | SR0000340520 |
| Arista Records LLC | OutKast | Rosa Parks | SR0000264092 |
| Arista Records LLC | OutKast | SpottieOttieDopaliscious | SR0000264092 |
| Arista Records LLC | OutKast | The Way You Move | SR0000340520 |
| Arista Records LLC | Santana | Smooth | SR0000289833 |
| Arista Records LLC | Sarah McLachlan | Adia | SR0000243027 |
| Arista Records LLC | Sarah McLachlan | Fallen | SR0000345432 |
| Arista Records LLC | Sarah McLachlan | Possession | SR0000200152 |
| Arista Records LLC | Sarah McLachlan | Sweet Surrender | SR0000243027 |
| Arista Records LLC | TLC | Damaged | SR0000321502 |
| Arista Records LLC | Whitney Houston | Heartbreak Hotel | SR0000298453 |
| Arista Records LLC | Whitney Houston | If I Told You That | SR0000298453 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| Arista Records LLC | Whitney Houston | Saving All My Love For You | SR0000060716 |
| Arista Records LLC | Whitney Houston | So Emotional | SR0000089966 |
| Arista Records LLC | Whitney Houston | Where Do Broken Hearts Go | SR0000089966 |
| Atlantic Recording Corporation | Phil Collins | In The Air Tonight | SR0000024682 |
| Atlantic Recording Corporation | Skid Row | Youth Gone Wild | SR0000103783 |
| Atlantic Recording Corporation | Shinedown | 45 | SR0000342566 |
| Atlantic Recording Corporation | Shinedown | All I Ever Wanted | SR0000342566 |
| Atlantic Recording Corporation | Shinedown | Better Version | SR0000342566 |
| Atlantic Recording Corporation | Shinedown | Burning Bright | SR0000342566 |
| Atlantic Recording Corporation | Shinedown | Fly From The Inside | SR0000342566 |
| Atlantic Recording Corporation | Shinedown | In Memory | SR0000342566 |
| Atlantic Recording Corporation | Shinedown | Left Out | SR0000342566 |
| Atlantic Recording Corporation | Sean Paul | Get Busy | SR0000352634 |
| Atlantic Recording Corporation | Sean Paul | Like Glue | SR0000352634 |
| Atlantic Recording Corporation | Twista | Overnight Celebrity | SR0000360486 |
| Atlantic Recording Corporation | Kevin Lyttle | Turn Me On | SR0000368171 |
| Atlantic Recording Corporation | Shinedown | Fake | SR0000393740 |
| Atlantic Recording Corporation | Gnarls Barkley | Crazy | SR0000398345 |
| Atlantic Recording Corporation | Musiq Soulchild | teachme | SR0000405533 |
| Atlantic Recording Corporation | Plies | 100 Years | SR0000612286 |
| Atlantic Recording Corporation | Lupe Fiasco | The Coolest | SR0000639320 |
| Atlantic Recording Corporation | Shinedown | Call Me | SR0000673788 |
| Atlantic Recording Corporation | Shinedown | Cyanide Sweet Tooth Suicide | SR0000673788 |
| Atlantic Recording Corporation | Shinedown | Devour | SR0000673788 |
| Atlantic Recording Corporation | Shinedown | If You Only Knew | SR0000673788 |
| Atlantic Recording Corporation | Shinedown | Second Chance | SR0000673788 |
| Atlantic Recording Corporation | Shinedown | Sin With A Grin | SR0000673788 |
| Atlantic Recording Corporation | Shinedown | Sound Of Madness | SR0000673788 |
| Atlantic Recording Corporation | Shinedown | What A Shame | SR0000673788 |
| Atlantic Recording Corporation | Tank | Next Breath | SR0000703963 / SR0000706575 |
| Atlantic Recording Corporation | Wiz Khalifa | Roll Up | SR0000703969 / SR0000703961 |
| Atlantic Recording Corporation | Lupe Fiasco | The Show Goes On | SR0000704469 / SR0000704967 |
| Atlantic Recording Corporation | Wiz Khalifa | Fall Asleep | SR0000715951 |
| Atlantic Recording Corporation | Wiz Khalifa | Paperbond | SR0000715951 |
| Atlantic Recording Corporation | Wiz Khalifa | Work Hard, Play Hard | SR0000715951 |
| Atlantic Recording Corporation | Brett Eldredge | Mean To Me | SR0000751747 |
| Atlantic Recording Corporation | Flo Rida | I Cry | SR0000754532 |
| Atlantic Recording Corporation | Bruno Mars | Natalie | SR0000756206 / SR0000715738 |
| Atlantic Recording Corporation | Bruno Mars | Show Me | SR0000756206 / SR0000715738 |
| Atlantic Recording Corporation | Bruno Mars | Treasure | SR0000756206 / SR0000715738 |
| Atlantic Recording Corporation | Bruno Mars | When I Was Your Man | SR0000756206 / SR0000715738 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| Atlantic Recording Corporation | Bruno Mars | Young Girls | SR0000756206 / SR0000715738 |
| Atlantic Recording Corporation | Trey Songz | All We Do | SR0000766386 / SR0000780907 |
| Atlantic Recording Corporation | Trey Songz | Cake | SR0000766386 / SR0000780907 |
| Atlantic Recording Corporation | Trey Songz | Change Your Mind | SR0000766386 / SR0000780907 |
| Atlantic Recording Corporation | Trey Songz | Foreign | SR0000766386 / SR0000780907 |
| Atlantic Recording Corporation | Trey Songz | Na Na | SR0000766386 / SR0000780907 |
| Atlantic Recording Corporation | Trey Songz | SmartPhones | SR0000766386 / SR0000780907 |
| Atlantic Recording Corporation | Trey Songz | Yes, No, Maybe | SR0000766386 / SR0000780907 |
| Atlantic Recording Corporation | Wale | The Girls On Drugs | SR0000769365 / SR0000769363 |
| Atlantic Recording Corporation | Wale | The Glass Egg | SR0000769365 / SR0000769363 |
| Atlantic Recording Corporation | Wale | The God Smile | SR0000769365 / SR0000769363 |
| Atlantic Recording Corporation | Wale | The Helium Balloon | SR0000769365 / SR0000769363 |
| Atlantic Recording Corporation | Wale | The Intro About Nothing | SR0000769365 / SR0000769363 |
| Atlantic Recording Corporation | Wale | The Middle Finger | SR0000769365 / SR0000769363 |
| Atlantic Recording Corporation | Kid Ink, Tyga, Wale, YG, Rich Homie Quan | Ride Out | SR0000770930 / SR0000768651 |
| Atlantic Recording Corporation | Meek Mill | Check | SR0000772873 |
| Atlantic Recording Corporation | K. Michelle | All I Got | SR0000778688 / SR0000778677 |
| Atlantic Recording Corporation | Wiz Khalifa | No Gain | SR0000780218 / SR0000780234 |
| Atlantic Recording Corporation | Wiz Khalifa | Promises | SR0000780218 / SR0000780234 |
| Atlantic Recording Corporation | Wiz Khalifa | The Sleaze | SR0000780218 / SR0000780234 |
| Atlantic Recording Corporation | Wiz Khalifa | We Dem Boyz | SR0000780218 / SR0000780234 |
| Atlantic Recording Corporation | Wiz Khalifa | Incense [Target Bonus Track] | SR0000780234 |
| Atlantic Recording Corporation | Santigold | Banshee | SR0000780293 |
| Atlantic Recording Corporation | Trey Songz | About You | SR0000781231 / SR0000780790 |
| Atlantic Recording Corporation | Ty Dolla $ign | Westside | SR0000794493 |
| Atlantic Recording Corporation | Wale | MY PYT | SR0000795388 |
| Atlantic Recording Corporation | Young Thug | Halftime | SR0000800182 |
| Bad Boy Records LLC | 112 | Cupid | SR0000233376 |
| Bad Boy Records LLC | 112 | Anywhere | SR0000312756 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| Bad Boy Records LLC | Yung Joc | Picture Perfect | SR0000393525 |
| Bad Boy Records, LLC | BANKS | Warm Water | SR0000759038 |
| Capitol Records, LLC | Billy Idol | Eyes Without A Face | SR0000052131 / SR0000052736 |
| Capitol Records, LLC | Billy Idol | Flesh For Fantasy | SR0000052131 / SR0000052736 |
| Capitol Records, LLC | Billy Idol | Mony Mony | SR0000029769 |
| Capitol Records, LLC | Heart | Alone | SR0000088275 |
| Capitol Records, LLC | Heart | Dreamboat Annie | SR0000102964 |
| Capitol Records, LLC | Heart | Magic Man | SR0000102964 |
| Capitol Records, LLC | Heart | What About Love | SR0000075726 |
| Capitol Records, LLC | Ice Cube | It Was A Good Day | SR0000169617 |
| Capitol Records, LLC | Jennifer Lopez | I Luh Ya Papi | SR0000740643 |
| Capitol Records, LLC | John Lee Hooker | Boom Boom | SR0000147755 |
| Capitol Records, LLC | Katy Perry | By The Grace Of God | SR0000734382 |
| Capitol Records, LLC | Katy Perry | Not Like The Movies (Explicit) | SR0000662268 |
| Capitol Records, LLC | Katy Perry | Pearl (Explicit) | SR0000662268 |
| Capitol Records, LLC | Katy Perry | Waking Up In Vegas | SR0000638214 |
| Capitol Records, LLC | Keith Urban | Better Life | SR0000353271 |
| Capitol Records, LLC | Keith Urban | Making Memories Of Us | SR0000353271 |
| Capitol Records, LLC | Keith Urban | Tonight I Wanna Cry | SR0000353271 |
| Capitol Records, LLC | Lady Antebellum | Cold As Stone | SR0000686148 |
| Capitol Records, LLC | Lady Antebellum | Ready To Love Again | SR0000644547 |
| Capitol Records, LLC | Lenny Kravitz | American Woman | SR0000341322 |
| Capitol Records, LLC | Lenny Kravitz | Stand By My Woman | SR0000128345 |
| Capitol Records, LLC | Little Big Town | Girl Crush | SR0000762528 |
| Capitol Records, LLC | Luke Bryan | Beer In The Headlights | SR0000728445 |
| Capitol Records, LLC | Luke Bryan | Dirt Road Diary | SR0000722027 |
| Capitol Records, LLC | Luke Bryan | Drink A Beer | SR0000728445 |
| Capitol Records, LLC | Luke Bryan | I See You | SR0000728445 |
| Capitol Records, LLC | Luke Bryan | Kiss Tomorrow Goodbye | SR0000681898 |
| Capitol Records, LLC | Luke Bryan | Out Like That | SR0000728445 |
| Capitol Records, LLC | Luke Bryan | Shut It Down | SR0000728445 |
| Capitol Records, LLC | Luke Bryan | We Run This Town | SR0000728445 |
| Capitol Records, LLC | Norah Jones | Painter Song | SR0000320120 / SR0000366945 |
| Capitol Records, LLC | Norah Jones | Shoot The Moon | SR0000320120 / SR0000366945 |
| Capitol Records, LLC | Norah Jones | The Long Day Is Over | SR0000320120 / SR0000366945 |
| Capitol Records, LLC | Pat Benatar | Fire And Ice | SR0000028224 |
| Capitol Records, LLC | Pat Benatar | Invincible | SR0000077543 |
| Capitol Records, LLC | Pat Benatar | Promises In The Dark | SR0000028224 |
| Capitol Records, LLC | Richard Marx | Hold On To The Nights | SR0000091050 |
| Capitol Records, LLC | Richard Marx | Now And Forever | SR0000210246 |
| Capitol Records, LLC | Sam Smith | Lay Me Down | SR0000750596 |
| Capitol Records, LLC | Simple Minds | Alive And Kicking | SR0000069517 |
| Capitol Records, LLC | Simple Minds | This Is Your Land | SR0000104636 / SR0000132719 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| Capitol Records, LLC | Snoop Dogg Featuring Master P, Nate Dogg, Butch Cassidy And Tha Eastsidaz | Lay Low | SR0000317638 |
| Capitol Records, LLC | The Kooks | Sofa Song | SR0000613055 |
| Elektra Entertainment Group Inc. | Keith Sweat | I Want Her | SR0000085227 |
| Elektra Entertainment Group Inc. | Silk | Freak Me | SR0000168058 / SR0000178455 |
| Elektra Entertainment Group Inc. | Keith Sweat | Right And A Wrong Way | SR0000171903 / SR0000086761 |
| Elektra Entertainment Group Inc. | George Jones | Choices | SR0000178893 |
| Elektra Entertainment Group Inc. | Third Eye Blind | Burning Man | SR0000188673 |
| Elektra Entertainment Group Inc. | Third Eye Blind | Graduate | SR0000188673 |
| Elektra Entertainment Group Inc. | Third Eye Blind | Thanks A Lot | SR0000188673 |
| Elektra Entertainment Group Inc. | Third Eye Blind | An Ode To Maybe | SR0000278241 |
| Fueled by Ramen LLC | fun. | Carry On | SR0000704930 |
| Fueled by Ramen LLC | fun. | Some Nights | SR0000704930 |
| LaFace Records LLC | OutKast | Babylon | SR0000233296 |
| LaFace Records LLC | OutKast | Decatur Psalm | SR0000233296 |
| LaFace Records LLC | OutKast | Greatest Show On Earth | SR0000395944 |
| LaFace Records LLC | OutKast | Hollywood Divorce | SR0000395944 |
| LaFace Records LLC | OutKast | Jazzy Belle | SR0000233296 |
| LaFace Records LLC | OutKast | Millennium | SR0000233296 |
| LaFace Records LLC | OutKast | Morris Brown | SR0000395944 |
| LaFace Records LLC | OutKast | Ms. Jackson | SR0000306741 |
| LaFace Records LLC | OutKast | So Fresh So Clean | SR0000306741 |
| LaFace Records LLC | OutKast | Spaghetti Junction | SR0000306741 |
| LaFace Records LLC | OutKast | The Whole World | SR0000309898 |
| LaFace Records LLC | OutKast | Toilet Tisha | SR0000306741 |
| LaFace Records LLC | OutKast | Wheelz of Steel | SR0000233296 |
| LaFace Records LLC | P!nk | Sober | SR0000619959 |
| LaFace Records LLC | TLC | Creep | SR0000198743 |
| LaFace Records LLC | TLC | Hat 2 da Back | SR0000143726 |
| LaFace Records LLC | TLC | Kick Your Game | SR0000198743 |
| LaFace Records LLC | TLC | No Scrubs | SR0000298454 |
| LaFace Records LLC | TLC | Red Light Special | SR0000198743 |
| LaFace Records LLC | TLC | Unpretty | SR0000298454 |
| LaFace Records LLC | TLC | Waterfalls | SR0000198743 |
| LaFace Records LLC | Toni Braxton | Breathe Again | SR0000208619 |
| LaFace Records LLC | Usher | Trading Places | SR0000620940 |
| LaFace Records LLC | Usher | U Got It Bad | SR0000307207 |
| LaFace Records LLC | Usher | U Remind Me | SR0000307207 |
| Maverick Recording Company | Alanis Morissette | Hand In My Pocket | SR0000213545 |
| Maverick Recording Company | Alanis Morissette | Head Over Feet | SR0000213545 |
| Maverick Recording Company | Alanis Morissette | Ironic | SR0000213545 |
| Maverick Recording Company | Alanis Morissette | Perfect | SR0000213545 |
| Maverick Recording Company | Alanis Morissette | You Learn | SR0000213545 |
| Maverick Recording Company | Alanis Morissette | You Oughta Know | SR0000213545 |
| Maverick Recording Company | Alanis Morissette | That I Would Be Good | SR0000228847 |
| Sony Music Entertainment | A$AP Rocky | 1Train | SR0000724848 |
| Sony Music Entertainment | A$AP Rocky | Fashion Killa | SR0000724848 |
| Sony Music Entertainment | A$AP Rocky | Jukebox Joints | SR0000768264 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| Sony Music Entertainment | Adele | All I Ask | SR0000773819 |
| Sony Music Entertainment | Adele | Hello | SR0000774139 |
| Sony Music Entertainment | Adele | Love In The Dark | SR0000773819 |
| Sony Music Entertainment | Adele | One And Only | SR0000673074 |
| Sony Music Entertainment | Adele | Rolling In The Deep | SR0000673074 |
| Sony Music Entertainment | Adele | Set Fire to the Rain | SR0000673074 |
| Sony Music Entertainment | Adele | Someone Like You | SR0000673074 |
| Sony Music Entertainment | Adele | Take It All | SR0000673074 |
| Sony Music Entertainment | Aerosmith | Big Ten Inch Record | N26905 / N25838 |
| Sony Music Entertainment | Aerosmith | Closer | SR0000714021 |
| Sony Music Entertainment | Aerosmith | Critical Mass | RE0000927389 |
| Sony Music Entertainment | Aerosmith | Dream On | RE0000928145 |
| Sony Music Entertainment | Aerosmith | Falling In Love (Is Hard On The Knees) | SR0000246031 |
| Sony Music Entertainment | Aerosmith | Girls of Summer | SR0000314304 |
| Sony Music Entertainment | Aerosmith | Kings And Queens (Audio) | RE0000927389 |
| Sony Music Entertainment | Aerosmith | Make It | RE0000928145 |
| Sony Music Entertainment | Aerosmith | Mama Kin | RE0000928145 |
| Sony Music Entertainment | Aerosmith | Rats In The Cellar (Audio) | N33961 |
| Sony Music Entertainment | Aerosmith | Sweet Emotion | N26905 / N25838 |
| Sony Music Entertainment | Aerosmith | Walk This Way | N26905 / N25838 |
| Sony Music Entertainment | Alice In Chains | Angry Chair | SR0000148348 |
| Sony Music Entertainment | Alice In Chains | I Stay Away | SR0000187667 |
| Sony Music Entertainment | Alicia Keys | Brand New Me | SR0000731107 |
| Sony Music Entertainment | Alicia Keys | Fire We Make | SR0000731107 |
| Sony Music Entertainment | Alicia Keys | Girl On Fire | SR0000714751 |
| Sony Music Entertainment | Audioslave | Like A Stone | SR0000322103 |
| Sony Music Entertainment | Babyface | Every Time I Close My Eyes | SR0000231025 |
| Sony Music Entertainment | Beyoncé | ***Flawless (Explicit) | SR0000747291 |
| Sony Music Entertainment | Beyoncé | All Night | PA0002044523 |
| Sony Music Entertainment | Beyoncé | Crazy in Love | SR0000342236 |
| Sony Music Entertainment | Beyoncé | Ego | SR0000623449 |
| Sony Music Entertainment | Beyoncé | Flawless Remix (feat. Nicki Minaj) | SR0000766251 |
| Sony Music Entertainment | Beyoncé | Freedom | PA0002044523 |
| Sony Music Entertainment | Beyoncé | Hello | SR0000623449 |
| Sony Music Entertainment | Beyoncé | Hold Up | PA0002044523 |
| Sony Music Entertainment | Beyoncé | If I Were a Boy | SR0000718926 |
| Sony Music Entertainment | Beyoncé | Jealous | SR0000747291 |
| Sony Music Entertainment | Beyoncé | Lay Up Under Me | SR0000683948 |
| Sony Music Entertainment | Beyoncé | Mine | SR0000747291 |
| Sony Music Entertainment | Beyoncé | Naughty Girl | SR0000342236 |
| Sony Music Entertainment | Beyoncé | Pray You Catch Me | PA0002044523 |
| Sony Music Entertainment | Beyoncé | Pretty Hurts | SR0000747291 |
| Sony Music Entertainment | Beyoncé | Radio | SR0000623449 |
| Sony Music Entertainment | Beyoncé | Rocket (Explicit) | SR0000747291 |
| Sony Music Entertainment | Beyoncé | Sandcastles | PA0002044523 |
| Sony Music Entertainment | Beyoncé | Sorry | PA0002044523 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| Sony Music Entertainment | Beyoncé | Video Phone | SR0000623449 |
| Sony Music Entertainment | Beyoncé feat. Frank Ocean | Superpower | SR0000747291 |
| Sony Music Entertainment | Bone Thugs N Harmony | Tha Crossroads | SR0000225335 |
| Sony Music Entertainment | Brandy | Long Distance | SR0000622255 |
| Sony Music Entertainment | Brandy | Scared Of Beautiful | SR0000710136 |
| Sony Music Entertainment | Brandy | So Sick | SR0000710136 |
| Sony Music Entertainment | Britney Spears | Perfume | SR0000738038 |
| Sony Music Entertainment | Bryson Tiller | Don't | SR0000773804 |
| Sony Music Entertainment | Bryson Tiller | Exchange | SR0000773803 |
| Sony Music Entertainment | Bullet For My Valentine | Fever | SR0000706395 |
| Sony Music Entertainment | Bullet For My Valentine | Scream Aim Fire | PA0001607594 |
| Sony Music Entertainment | Calvin Harris | Awooga | SR0000710755 |
| Sony Music Entertainment | Calvin Harris | Blame | SR0000763014 |
| Sony Music Entertainment | Calvin Harris | Dollar Signs | SR0000763016 |
| Sony Music Entertainment | Calvin Harris | Pray to God | SR0000763016 |
| Sony Music Entertainment | Calvin Harris | Summer | SR0000763015 |
| Sony Music Entertainment | Calvin Harris | Sweet Nothing | SR0000710757 |
| Sony Music Entertainment | Carrie Underwood | Little Toy Guns | SR0000766315 |
| Sony Music Entertainment | Carrie Underwood | See You Again | SR0000700157 |
| Sony Music Entertainment | Chris Brown | Add Me In | SR0000760908 |
| Sony Music Entertainment | Chris Brown | Autumn Leaves | SR0000760908 |
| Sony Music Entertainment | Chris Brown | Fine By Me | SR0000776590 |
| Sony Music Entertainment | Chris Brown | Love More | SR0000760908 |
| Sony Music Entertainment | Chris Brown | New Flame | SR0000760917 |
| Sony Music Entertainment | Chris Brown | Turn Up The Music | SR0000711816 |
| Sony Music Entertainment | Chris Brown | Wrist | SR0000776584 |
| Sony Music Entertainment | Chris Brown | Zero | SR0000776582 |
| Sony Music Entertainment | Ciara | Body Party | SR0000724526 |
| Sony Music Entertainment | Ciara | I Bet | SR0000767267 |
| Sony Music Entertainment | Cyndi Lauper | I Drove All Night | SR0000105504 |
| Sony Music Entertainment | Daft Punk | Beyond | SR0000725802 |
| Sony Music Entertainment | Daft Punk | Contact | SR0000725802 |
| Sony Music Entertainment | Daft Punk | Fragments of Time | SR0000725802 |
| Sony Music Entertainment | Daft Punk | Get Lucky | SR0000725802 |
| Sony Music Entertainment | Daft Punk | Giorgio by Moroder | SR0000725802 |
| Sony Music Entertainment | Daft Punk | Give Life Back to Music | SR0000725802 |
| Sony Music Entertainment | Daft Punk | Instant Crush | SR0000725802 |
| Sony Music Entertainment | Daft Punk | Lose Yourself to Dance | SR0000725802 |
| Sony Music Entertainment | Daft Punk | Motherboard | SR0000725802 |
| Sony Music Entertainment | Daft Punk | The Game of Love | SR0000725802 |
| Sony Music Entertainment | Daft Punk | Touch | SR0000725802 |
| Sony Music Entertainment | Daft Punk | Within | SR0000725802 |
| Sony Music Entertainment | Dixie Chicks | Easy Silence | SR0000391109 |
| Sony Music Entertainment | Dixie Chicks | Not Ready To Make Nice | SR0000697321 |
| Sony Music Entertainment | Dixie Chicks | The Long Way Around | SR0000391109 |
| Sony Music Entertainment | Dixie Chicks | Wide Open Spaces | SR0000252000 |
| Sony Music Entertainment | DJ Khaled | Do You Mind | SR0000798398 |
| Sony Music Entertainment | DJ Khaled | How Many Times | SR0000780314 |
| Sony Music Entertainment | DJ Khaled | I Got the Keys | SR0000798395 |
| Sony Music Entertainment | Earl Sweatshirt | Grief | SR0000768772 |
| Sony Music Entertainment | Earl Sweatshirt | Mantra | SR0000768774 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| Sony Music Entertainment | Earl Sweatshirt | Sunday | SR0000736220 |
| Sony Music Entertainment | Electric Light Orchestra | Confusion | SR0000012943 |
| Sony Music Entertainment | Electric Light Orchestra | Evil Woman | N27257 |
| Sony Music Entertainment | Electric Light Orchestra | Last Train to London | SR0000012943 |
| Sony Music Entertainment | Electric Light Orchestra | Mr Blue Sky | N46612 |
| Sony Music Entertainment | Electric Light Orchestra | Showdown | N11365 |
| Sony Music Entertainment | Electric Light Orchestra | Strange Magic | N27257 |
| Sony Music Entertainment | Electric Light Orchestra | Telephone Line | N36991 |
| Sony Music Entertainment | Electric Light Orchestra | Turn To Stone | N46612 |
| Sony Music Entertainment | Europe | Carrie | SR0000076395 |
| Sony Music Entertainment | Fantasia | No Time For It | SR0000792795 |
| Sony Music Entertainment | Fifth Harmony | Sledgehammer | SR0000768357 |
| Sony Music Entertainment | Fifth Harmony | Work From Home | SR0000783585 |
| Sony Music Entertainment | Foo Fighters | A Matter Of Time | SR0000677691 |
| Sony Music Entertainment | Foo Fighters | Best Of You | SR0000734391 |
| Sony Music Entertainment | Foo Fighters | Cold Day In The Sun | SR0000377762 |
| Sony Music Entertainment | Foo Fighters | Congregation | SR0000779002 |
| Sony Music Entertainment | Foo Fighters | Dear Rosemary | SR0000677691 |
| Sony Music Entertainment | Foo Fighters | Everlong | SR0000297253 |
| Sony Music Entertainment | Foo Fighters | I Should Have Known | SR0000677691 |
| Sony Music Entertainment | Foo Fighters | In The Clear | SR0000779002 |
| Sony Music Entertainment | Foo Fighters | Monkey Wrench | SR0000297253 |
| Sony Music Entertainment | Foo Fighters | My Hero | SR0000297253 |
| Sony Music Entertainment | Foo Fighters | My Poor Brain | SR0000297253 |
| Sony Music Entertainment | Foo Fighters | Resolve | SR0000377762 |
| Sony Music Entertainment | Foo Fighters | Rope | SR0000677691 |
| Sony Music Entertainment | Foo Fighters | See You | SR0000297253 |
| Sony Music Entertainment | Foo Fighters | The Feast and The Famine | SR0000779001 |
| Sony Music Entertainment | Foo Fighters | The Pretender | SR0000748786 |
| Sony Music Entertainment | Foo Fighters | Virginia Moon | SR0000377762 |
| Sony Music Entertainment | Foo Fighters | Wheels | SR0000636262 |
| Sony Music Entertainment | Foo Fighters | Wind Up | SR0000297253 |
| Sony Music Entertainment | French Montana | No Shopping | SR0000793598 |
| Sony Music Entertainment | Future | I Won | SR0000762569 |
| Sony Music Entertainment | Future | Lil Haiti Baby | SR0000799347 |
| Sony Music Entertainment | Future | Where Ya At | SR0000769842 |
| Sony Music Entertainment | George Jones | He Stopped Loving Her Today | SR0000018496 |
| Sony Music Entertainment | Ginuwine | Differences | SR0000296962 |
| Sony Music Entertainment | Ginuwine | In Those Jeans | SR0000331436 |
| Sony Music Entertainment | Ginuwine | None Of Ur Friends Business | SR0000270733 |
| Sony Music Entertainment | Ginuwine | Pony | SR0000790937 |
| Sony Music Entertainment | Good Charlotte | The Anthem | SR0000309099 |
| Sony Music Entertainment | Hozier | From Eden | SR0000751287 |
| Sony Music Entertainment | Hozier | In A Week | SR0000763602 |
| Sony Music Entertainment | Hozier | In The Woods Somewhere | SR0000766300 |
| Sony Music Entertainment | Hozier | Jackie And Wilson | SR0000763602 |
| Sony Music Entertainment | Hozier | Like Real People Do | SR0000763599 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| Sony Music Entertainment | Hozier | Someone New | SR0000763600 |
| Sony Music Entertainment | Hozier | Take Me To Church | SR0000763599 |
| Sony Music Entertainment | Hozier | Work Song | SR0000751287 |
| Sony Music Entertainment | Jagged Edge | I Gotta Be | SR0000249897 |
| Sony Music Entertainment | Jake Owen | The One That Got Away | SR0000697851 |
| Sony Music Entertainment | Jamie Foxx | Baby's In Love | SR0000768296 |
| Sony Music Entertainment | Jamie Foxx | Pretty Thing | SR0000768929 |
| Sony Music Entertainment | Jamie Foxx | You Changed Me | SR0000768294 |
| Sony Music Entertainment | John Legend | All Of Me | SR0000732356 |
| Sony Music Entertainment | John Legend | Caught Up | SR0000732352 |
| Sony Music Entertainment | John Legend | Dreams | SR0000732352 |
| Sony Music Entertainment | John Legend | Everybody Knows | SR0000619653 |
| Sony Music Entertainment | John Legend | For The First Time | SR0000732352 |
| Sony Music Entertainment | John Legend | Hold On Longer | SR0000732352 |
| Sony Music Entertainment | John Legend | Save The Night | SR0000732352 |
| Sony Music Entertainment | John Legend | Slow Dance | SR0000395235 |
| Sony Music Entertainment | John Legend | Tomorrow | SR0000732352 |
| Sony Music Entertainment | John Legend | Wanna Be Loved | SR0000732352 |
| Sony Music Entertainment | John Mayer | Half Of My Heart | SR0000650569 |
| Sony Music Entertainment | John Mayer | Wildfire | SR0000729089 |
| Sony Music Entertainment | Johnny Cash | Sunday Morning Coming Down | RE0000923063 |
| Sony Music Entertainment | Johnny Cash | The General Lee | SR0000035327 |
| Sony Music Entertainment | Journey | Wheel In The Sky | SR0000000388 |
| Sony Music Entertainment | Judas Priest | Down in Flames | SR0000757800 |
| Sony Music Entertainment | Judas Priest | Hard as Iron | SR0000099987 |
| Sony Music Entertainment | Judas Priest | Living After Midnight | SR0000020171 |
| Sony Music Entertainment | Judas Priest | Screaming for Vengeance | SR0000037202 |
| Sony Music Entertainment | Juicy J | All I Blow Is Loud | SR0000729084 |
| Sony Music Entertainment | Juicy J | Bandz A Make Her Dance | SR0000729086 |
| Sony Music Entertainment | Juicy J | Bounce It | SR0000729083 |
| Sony Music Entertainment | Juicy J | Gun Plus A Mask | SR0000729084 |
| Sony Music Entertainment | Juicy J | Money A Do It | SR0000729084 |
| Sony Music Entertainment | Juicy J | No Heart No Love | SR0000729084 |
| Sony Music Entertainment | Juicy J | One of Those Nights | SR0000729087 |
| Sony Music Entertainment | Juicy J | Scholarship | SR0000729084 |
| Sony Music Entertainment | Juicy J | Show Out | SR0000729085 |
| Sony Music Entertainment | Juicy J | So Much Money | SR0000729084 |
| Sony Music Entertainment | Juicy J | The Woods | SR0000729084 |
| Sony Music Entertainment | Juicy J | Wax | SR0000729084 |
| Sony Music Entertainment | Justin Timberlake | Amnesia | SR0000743696 |
| Sony Music Entertainment | Justin Timberlake | Cabaret | SR0000743696 |
| Sony Music Entertainment | Justin Timberlake | Not A Bad Thing | SR0000743696 |
| Sony Music Entertainment | Kansas | Dust in The Wind | RE0000927442 |
| Sony Music Entertainment | Kelly Clarkson | Let Your Tears Fall | SR0000765820 |
| Sony Music Entertainment | Kid Ink | Be Real | SR0000766243 |
| Sony Music Entertainment | Kid Ink | Body Language | SR0000766204 |
| Sony Music Entertainment | Kid Ink | Cool Back | SR0000766205 |
| Sony Music Entertainment | Kid Ink | Dolo | SR0000766243 |
| Sony Music Entertainment | Kid Ink | Every City We Go | SR0000766243 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| Sony Music Entertainment | Kid Ink | Faster | SR0000766243 |
| Sony Music Entertainment | Kid Ink | Like a Hott Boyy | SR0000766207 |
| Sony Music Entertainment | Kid Ink | More Than a King | SR0000742556 |
| Sony Music Entertainment | Kid Ink | Show Must Go On | SR0000766243 |
| Sony Music Entertainment | Kid Ink | What It Feels Like | SR0000766243 |
| Sony Music Entertainment | Kings Of Leon | Comeback Story | SR0000734388 |
| Sony Music Entertainment | Kings Of Leon | Crawl | SR0000723763 |
| Sony Music Entertainment | Kings Of Leon | Family Tree | SR0000734388 |
| Sony Music Entertainment | Kings Of Leon | Notion | SR0000617761 |
| Sony Music Entertainment | Kings Of Leon | Rock City | SR0000734388 |
| Sony Music Entertainment | Kings Of Leon | Sex On Fire | SR0000617761 |
| Sony Music Entertainment | Kings Of Leon | Supersoaker | SR0000726617 |
| Sony Music Entertainment | Kings Of Leon | Temple | SR0000734388 |
| Sony Music Entertainment | Kings Of Leon | Wait for Me | SR0000734389 |
| Sony Music Entertainment | Lauryn Hill | Nothing Even Matters | SR0000254183 |
| Sony Music Entertainment | Leon Bridges | Coming Home | SR0000769504 |
| Sony Music Entertainment | Luther Vandross | Never Too Much | SR0000030497 |
| Sony Music Entertainment | Lyfe Jennings | Must Be Nice | SR0000383821 |
| Sony Music Entertainment | Macy Gray | Do Something | SR0000267460 |
| Sony Music Entertainment | MAGIC! | How Do You Want to Be Remembered | SR0000763849 |
| Sony Music Entertainment | MAGIC! | Rude | SR0000763612 |
| Sony Music Entertainment | MAGIC! | Stupid Me | SR0000763849 |
| Sony Music Entertainment | Maren Morris | My Church | SR0000774701 |
| Sony Music Entertainment | Mariah Carey | All I Want For Christmas Is You | SR0000207178 |
| Sony Music Entertainment | Mariah Carey | Always Be My Baby | SR0000215243 |
| Sony Music Entertainment | Mario | Crying Out For Me | SR0000734912 |
| Sony Music Entertainment | Mark Ronson | Uptown Funk | SR0000765954 |
| Sony Music Entertainment | Marlon Roudette | When the Beat Drops Out | SR0000772981 |
| Sony Music Entertainment | Marvin Gaye | Sexual Healing | SR0000038850 |
| Sony Music Entertainment | Maxwell | 1990x | SR0000788520 |
| Sony Music Entertainment | Meghan Trainor | All About That Bass | SR0000758102 |
| Sony Music Entertainment | MGMT | Flash Delirium | SR0000655661 |
| Sony Music Entertainment | MGMT | Kids | SR0000670166 |
| Sony Music Entertainment | MGMT | The Youth | SR0000670166 |
| Sony Music Entertainment | MGMT | Time To Pretend | SR0000697485 |
| Sony Music Entertainment | Michael Jackson | Another Part of Me | SR0000084256 |
| Sony Music Entertainment | Michael Jackson | Bad | SR0000084256 |
| Sony Music Entertainment | Michael Jackson | Beat It | SR0000041965 |
| Sony Music Entertainment | Michael Jackson | Billie Jean | SR0000041965 |
| Sony Music Entertainment | Michael Jackson | Black or White | SR0000178165 |
| Sony Music Entertainment | Michael Jackson | Break Of Dawn | SR0000304780 |
| Sony Music Entertainment | Michael Jackson | Butterflies | SR0000304780 |
| Sony Music Entertainment | Michael Jackson | Dirty Diana | SR0000084256 |
| Sony Music Entertainment | Michael Jackson | Don't Stop 'Til You Get Enough | SR0000011105 |
| Sony Music Entertainment | Michael Jackson | Earth Song | SR0000212660 |
| Sony Music Entertainment | Michael Jackson | Give In To Me | SR0000178165 |
| Sony Music Entertainment | Michael Jackson | Human Nature | SR0000041965 |
| Sony Music Entertainment | Michael Jackson | In the Closet | SR0000178165 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| Sony Music Entertainment | Michael Jackson | Keep the Faith | SR0000178165 |
| Sony Music Entertainment | Michael Jackson | Leave Me Alone | SR0000084256 |
| Sony Music Entertainment | Michael Jackson | Love Never Felt so Good | SR0000744677 |
| Sony Music Entertainment | Michael Jackson | Man In The Mirror | SR0000084256 |
| Sony Music Entertainment | Michael Jackson | Privacy | SR0000304780 |
| Sony Music Entertainment | Michael Jackson | Remember The Time | SR0000178165 |
| Sony Music Entertainment | Michael Jackson | Smooth Criminal | SR0000084256 |
| Sony Music Entertainment | Michael Jackson | Speechless | SR0000304780 |
| Sony Music Entertainment | Michael Jackson | Speed Demon | SR0000084256 |
| Sony Music Entertainment | Michael Jackson | Stranger In Moscow | SR0000212660 |
| Sony Music Entertainment | Michael Jackson | The Lost Children | SR0000304780 |
| Sony Music Entertainment | Michael Jackson | The Way You Make Me Feel | SR0000084256 |
| Sony Music Entertainment | Michael Jackson | Will You Be There | SR0000178165 |
| Sony Music Entertainment | Miguel | face the sun | SR0000769254 |
| Sony Music Entertainment | Miguel | leaves | SR0000769253 |
| Sony Music Entertainment | Miguel | NWA | SR0000769255 |
| Sony Music Entertainment | Miranda Lambert | Fastest Girl In Town | PA0001805349 |
| Sony Music Entertainment | Mobb Deep | It's Mine | SR0000278725 |
| Sony Music Entertainment | Modest Mouse | Missed The Boat | SR0000407040 |
| Sony Music Entertainment | Nas | I Can | SR0000332713 |
| Sony Music Entertainment | Nas | Just a Moment | SR0000349133 |
| Sony Music Entertainment | Nas | N.Y. State of Mind | SR0000207177 |
| Sony Music Entertainment | One Direction | Best Song Ever | SR0000737314 |
| Sony Music Entertainment | One Direction | Diana | SR0000740363 |
| Sony Music Entertainment | One Direction | Fireproof | SR0000766248 |
| Sony Music Entertainment | One Direction | Heart Attack | SR0000714020 |
| Sony Music Entertainment | One Direction | Kiss You | SR0000714020 |
| Sony Music Entertainment | One Direction | Last First Kiss | SR0000714020 |
| Sony Music Entertainment | One Direction | Little Black Dress | SR0000740363 |
| Sony Music Entertainment | One Direction | Little White Lies | SR0000740363 |
| Sony Music Entertainment | One Direction | Night Changes | SR0000766250 |
| Sony Music Entertainment | One Direction | No Control | SR0000766248 |
| Sony Music Entertainment | One Direction | Perfect | SR0000773464 |
| Sony Music Entertainment | One Direction | Ready to Run | SR0000766240 |
| Sony Music Entertainment | One Direction | Spaces | SR0000766248 |
| Sony Music Entertainment | One Direction | Strong | SR0000740363 |
| Sony Music Entertainment | Ozzy Osbourne | Crazy Babies | SR0000098705 |
| Sony Music Entertainment | Ozzy Osbourne | Dreamer | SR0000303331 |
| Sony Music Entertainment | Ozzy Osbourne | I Just Want You | SR0000171292 |
| Sony Music Entertainment | Ozzy Osbourne | Miracle Man | SR0000098705 |
| Sony Music Entertainment | Ozzy Osbourne | Perry Mason | SR0000171292 |
| Sony Music Entertainment | P!nk | The Truth About Love | SR0000709056 |
| Sony Music Entertainment | Passion Pit | Little Secrets | PA0001678112 |
| Sony Music Entertainment | Passion Pit | Mirrored Sea | SR0000710923 |
| Sony Music Entertainment | Passion Pit | On My Way | SR0000710923 |
| Sony Music Entertainment | Passion Pit | To Kingdom Come | PA0001683346 |
| Sony Music Entertainment | Passion Pit | Where We Belong | SR0000710923 |
| Sony Music Entertainment | Pitbull | Feel This Moment | SR0000714643 |
| Sony Music Entertainment | Pitbull | Fun | SR0000763598 |
| Sony Music Entertainment | Pitbull | Give Me Everything | SR0000681904 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| Sony Music Entertainment | Pitbull | Pause | SR0000681904 |
| Sony Music Entertainment | Ray LaMontagne | Airwaves | SR0000771256 |
| Sony Music Entertainment | Ray LaMontagne | No Other Way | SR0000771255 |
| Sony Music Entertainment | Ray LaMontagne | Supernova | SR0000771255 |
| Sony Music Entertainment | Sade | Cherish the Day | SR0000183731 |
| Sony Music Entertainment | Sade | Hang On To Your Love | SR0000069105 |
| Sony Music Entertainment | Sade | Smooth Operator | SR0000069105 |
| Sony Music Entertainment | Sean Kingston | Beautiful Girls | SR0000730825 |
| Sony Music Entertainment | Shakira | Empire | SR0000756299 |
| Sony Music Entertainment | Shakira | She Wolf | SR0000644417 |
| Sony Music Entertainment | Sia | Big Girls Cry | SR0000756330 |
| Sony Music Entertainment | Sia | Chandelier | SR0000756331 |
| Sony Music Entertainment | Sia | Cloud | SR0000655573 |
| Sony Music Entertainment | Sia | Elastic Heart | SR0000743410 |
| Sony Music Entertainment | Sia | Fire Meet Gasoline | SR0000756330 |
| Sony Music Entertainment | Sia | Hostage | SR0000756330 |
| Sony Music Entertainment | System Of A Down | Attack | SR0000388170 |
| Sony Music Entertainment | System Of A Down | Holy Mountains | SR0000388170 |
| Sony Music Entertainment | System Of A Down | Hypnotize | SR0000748788 |
| Sony Music Entertainment | System Of A Down | Lonely Day | SR0000388170 |
| Sony Music Entertainment | System Of A Down | Stealing Society | SR0000388170 |
| Sony Music Entertainment | System Of A Down | Vicinity Of Obscenity | SR0000388170 |
| Sony Music Entertainment | The Clash | I Fought The Law | SR0000013444 |
| Sony Music Entertainment | The Internet | Special Affair | SR0000769229 |
| Sony Music Entertainment | The Neighbourhood | Sweater Weather | SR0000728982 |
| Sony Music Entertainment | The Strokes | Call It Fate, Call It Karma | SR0000721205 |
| Sony Music Entertainment | The Strokes | Call Me Back | SR0000678099 |
| Sony Music Entertainment | The Strokes | Chances | SR0000721205 |
| Sony Music Entertainment | The Strokes | Games | SR0000678099 |
| Sony Music Entertainment | The Strokes | Happy Ending | SR0000721205 |
| Sony Music Entertainment | The Strokes | Heart In A Cage | SR0000742193 |
| Sony Music Entertainment | The Strokes | Juicebox | SR0000742192 |
| Sony Music Entertainment | The Strokes | Machu Picchu | SR0000678099 |
| Sony Music Entertainment | The Strokes | Metabolism | SR0000678099 |
| Sony Music Entertainment | The Strokes | One Way Trigger | SR0000721205 |
| Sony Music Entertainment | The Strokes | Partners In Crime | SR0000721205 |
| Sony Music Entertainment | The Strokes | Slow Animals | SR0000721205 |
| Sony Music Entertainment | The Strokes | Tap Out | SR0000721205 |
| Sony Music Entertainment | The Strokes | Two Kinds Of Happiness | SR0000678099 |
| Sony Music Entertainment | The Strokes | Under Cover Of Darkness | SR0000678099 |
| Sony Music Entertainment | Three 6 Mafia | Bin Laden | SR0000334532 |
| Sony Music Entertainment | Three 6 Mafia | Ghetto Chick | SR0000334531 / SR0000334532 |
| Sony Music Entertainment | Three 6 Mafia | Stay Fly | SR0000405321 |
| Sony Music Entertainment | Three 6 Mafia | Wolf Wolf | SR0000334531 / SR0000334532 |
| Sony Music Entertainment | Three Days Grace | Animal I Have Become | SR0000719115 |
| Sony Music Entertainment | Three Days Grace | The Good Life | SR0000641798 |
| Sony Music Entertainment | Three Days Grace | World So Cold | SR0000641798 |
| Sony Music Entertainment | TLC | Meant to Be | SR0000766027 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|-----------|--------|-------|-----------|
| Sony Music Entertainment | Travis Scott | 90210 | SR0000775404 |
| Sony Music Entertainment | Travis Scott | Antidote | SR0000770031 |
| Sony Music Entertainment | Travis Scott | Piss On Your Grave | SR0000775404 |
| Sony Music Entertainment | Usher | Crash | SR0000797476 |
| Sony Music Entertainment | Warrant | Cherry Pie | SR0000122785 |
| Sony Music Entertainment | Warrant | Heaven | SR0000103108 |
| Sony Music Entertainment | Warrant | Sometimes She Cries | SR0000103108 |
| Sony Music Entertainment | Will Smith | Just The Two Of Us | SR0000249123 |
| Sony Music Entertainment | Zayn | Pillowtalk | SR0000779265 |
| The All Blacks U.S.A., Inc. | Slipknot | Dead Memories | SR0000656810 / SR0000690259 |
| The All Blacks U.S.A., Inc. | Slipknot | Psychosocial | SR0000656810 / SR0000690259 |
| The All Blacks U.S.A., Inc. | Slipknot | Snuff | SR0000656810 / SR0000690259 |
| The All Blacks U.S.A., Inc. | Slipknot | Sulfur | SR0000656810 / SR0000690259 |
| UMG Recordings, Inc. | 2 Chainz | Not Invited | SR0000779295 |
| UMG Recordings, Inc. | 2 Chainz | Watch Out | SR0000770658 |
| UMG Recordings, Inc. | 2Pac | I Wonder If Heaven Got A Ghetto | SR0000276481 |
| UMG Recordings, Inc. | 2Pac | Keep Ya Head Up | SR0000152641 |
| UMG Recordings, Inc. | 50 Cent | Back Down | SR0000323562 |
| UMG Recordings, Inc. | 50 Cent | Death To My Enemies | SR0000633257 |
| UMG Recordings, Inc. | 50 Cent | GATman And Robbin | SR0000366051 |
| UMG Recordings, Inc. | 50 Cent | Get In My Car | SR0000366051 |
| UMG Recordings, Inc. | 50 Cent | Lifes On The Line | SR0000337801 |
| UMG Recordings, Inc. | 50 Cent | Outta Control | SR0000366051 |
| UMG Recordings, Inc. | 50 Cent | Patiently Waiting | SR0000337801 |
| UMG Recordings, Inc. | 50 Cent | Ryder Music | SR0000366051 |
| UMG Recordings, Inc. | 50 Cent | So Amazing | SR0000366051 |
| UMG Recordings, Inc. | Aerosmith | Angel | SR0000085369 |
| UMG Recordings, Inc. | Aerosmith | Love In An Elevator | SRu000161912 |
| UMG Recordings, Inc. | Aerosmith | Rag Doll | SR0000085369 |
| UMG Recordings, Inc. | Aerosmith | The Other Side | SRu000161912 |
| UMG Recordings, Inc. | Aerosmith | What It Takes | SRu000161912 |
| UMG Recordings, Inc. | Akon | Gangsta Bop | SR0000610156 |
| UMG Recordings, Inc. | Akon | Locked Up | SR0000345008 |
| UMG Recordings, Inc. | Akon | Smack That | SR0000411449 |
| UMG Recordings, Inc. | Alessia Cara | Here | SR0000764950 |
| UMG Recordings, Inc. | American Authors | Best Day Of My Life | SR0000720641 |
| UMG Recordings, Inc. | Amy Winehouse | Addicted | SR0000407451 |
| UMG Recordings, Inc. | Amy Winehouse | Back To Black | SR0000407451 |
| UMG Recordings, Inc. | Amy Winehouse | Between The Cheats | SR0000695755 |
| UMG Recordings, Inc. | Amy Winehouse | Fuck Me Pumps | SR0000614121 |
| UMG Recordings, Inc. | Amy Winehouse | Half Time | SR0000695755 |
| UMG Recordings, Inc. | Amy Winehouse | He Can Only Hold Her | SR0000407451 |
| UMG Recordings, Inc. | Amy Winehouse | Just Friends | SR0000407451 |
| UMG Recordings, Inc. | Amy Winehouse | Know You Now | SR0000614121 |
| UMG Recordings, Inc. | Amy Winehouse | Like Smoke | SR0000695755 |
| UMG Recordings, Inc. | Amy Winehouse | Love Is A Losing Game | SR0000407451 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| UMG Recordings, Inc. | Amy Winehouse | Rehab | SR0000407451 |
| UMG Recordings, Inc. | Amy Winehouse | Some Unholy War | SR0000407451 |
| UMG Recordings, Inc. | Amy Winehouse | Tears Dry On Their Own | SR0000407451 |
| UMG Recordings, Inc. | Amy Winehouse | Wake Up Alone | SR0000407451 |
| UMG Recordings, Inc. | Amy Winehouse | What Is It About Men | SR0000614121 |
| UMG Recordings, Inc. | Amy Winehouse | You Know I'm No Good | SR0000407451 |
| UMG Recordings, Inc. | Ariana Grande | Baby I | SR0000729456 |
| UMG Recordings, Inc. | Ariana Grande | Be Alright | SR0000781014 |
| UMG Recordings, Inc. | Ariana Grande | Hands On Me | SR0000757296 |
| UMG Recordings, Inc. | Ariana Grande | Intro | SR0000757296 |
| UMG Recordings, Inc. | Ariana Grande | Let Me Love You | SR0000781015 |
| UMG Recordings, Inc. | Ariana Grande | My Everything | SR0000757296 |
| UMG Recordings, Inc. | Ariana Grande | Only 1 | SR0000757296 |
| UMG Recordings, Inc. | Ariana Grande | Piano | SR0000729458 |
| UMG Recordings, Inc. | Ariana Grande | Problem | SR0000743514 |
| UMG Recordings, Inc. | Ariana Grande | Right There | SR0000729457 |
| UMG Recordings, Inc. | Ariana Grande | Snow In California | SR0000736099 |
| UMG Recordings, Inc. | Ariana Grande | The Way | SR0000722427 |
| UMG Recordings, Inc. | Asia | Heat Of The Moment | SR0000033700 |
| UMG Recordings, Inc. | Avicii | Addicted To You | SR0000732601 |
| UMG Recordings, Inc. | Avicii | Wake Me Up | SR0000732602 |
| UMG Recordings, Inc. | Azealia Banks | 212 | SR0000732922 |
| UMG Recordings, Inc. | Bad Meets Evil | Lighters | SR0000678636 |
| UMG Recordings, Inc. | Bas | Methylone | SR0000778777 |
| UMG Recordings, Inc. | Big Boi | Shutterbugg | SR0000664928 |
| UMG Recordings, Inc. | Big Boi | Tangerine | SR0000663150 |
| UMG Recordings, Inc. | Big Sean | Blessings | SR0000766140 |
| UMG Recordings, Inc. | Big Sean | My Last | SR0000675635 |
| UMG Recordings, Inc. | Big Sean | Outro | SR0000766152 |
| UMG Recordings, Inc. | Big Sean | Paradise | SR0000752369 |
| UMG Recordings, Inc. | Big Sean | Play No Games | SR0000766152 |
| UMG Recordings, Inc. | Big Sean | Stay Down | SR0000766152 |
| UMG Recordings, Inc. | Blue October | Congratulations | SR0000388117 |
| UMG Recordings, Inc. | Blue October | Drilled A Wire Through My Cheek | SR0000388117 |
| UMG Recordings, Inc. | Blue October | Everlasting Friend | SR0000388117 |
| UMG Recordings, Inc. | Blue October | Hate Me | SR0000388117 |
| UMG Recordings, Inc. | Blue October | Into The Ocean | SR0000388117 |
| UMG Recordings, Inc. | Blue October | Let It Go | SR0000388117 |
| UMG Recordings, Inc. | Blue October | What If We Could | SR0000388117 |
| UMG Recordings, Inc. | Blue October | You Make Me Smile | SR0000615154 |
| UMG Recordings, Inc. | Boyz II Men | Little Things | SR0000212333 |
| UMG Recordings, Inc. | Boyz II Men | Lonely Heart | SR0000212333 |
| UMG Recordings, Inc. | Boyz II Men | On Bended Knee | SR0000196004 |
| UMG Recordings, Inc. | Boyz II Men | Uhh Ahh | SR0000212333 |
| UMG Recordings, Inc. | Boyz II Men | Water Runs Dry | SR0000196004 |
| UMG Recordings, Inc. | Canaan Smith | Love You Like That | SR0000746713 |
| UMG Recordings, Inc. | Carly Rae Jepsen | Call Me Maybe | SR0000696123 |
| UMG Recordings, Inc. | Common | I Want You | SR0000614853 |
| UMG Recordings, Inc. | Common | Real People | SR0000377106 |
| UMG Recordings, Inc. | Common | They Say | SR0000377106 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| UMG Recordings, Inc. | Crystal Castles | Vietnam | SR0000656101 |
| UMG Recordings, Inc. | Def Leppard | Animal | SR0000090420 |
| UMG Recordings, Inc. | Def Leppard | Photograph | SR0000042982 |
| UMG Recordings, Inc. | Diana Ross | Upside Down | SR0000017850 |
| UMG Recordings, Inc. | Die Antwoord | Enter The Ninja | SR0000656638 |
| UMG Recordings, Inc. | DMX | We Right Here | SR0000301539 |
| UMG Recordings, Inc. | DMX | Who We Be | SR0000303068 |
| UMG Recordings, Inc. | Dr. Dre | Talk About It | SR0000773187 |
| UMG Recordings, Inc. | Dr. Dre | Xxplosive | SR0000277983 |
| UMG Recordings, Inc. | Duffy | Distant Dreamer | SR0000613340 |
| UMG Recordings, Inc. | Duffy | Rockferry | SR0000613340 |
| UMG Recordings, Inc. | Duffy | Serious | SR0000613340 |
| UMG Recordings, Inc. | Duffy | Stepping Stone | SR0000613340 |
| UMG Recordings, Inc. | Ellie Goulding | Aftertaste | SR0000776106 |
| UMG Recordings, Inc. | Ellie Goulding | Anything Could Happen | SR0000709961 |
| UMG Recordings, Inc. | Ellie Goulding | Burn | SR0000729393 |
| UMG Recordings, Inc. | Ellie Goulding | Figure 8 | SR0000709960 |
| UMG Recordings, Inc. | Ellie Goulding | Something In The Way You Move | SR0000776103 |
| UMG Recordings, Inc. | Eminem | Ass Like That | SR0000364769 |
| UMG Recordings, Inc. | Eminem | Big Weenie | SR0000364769 |
| UMG Recordings, Inc. | Eminem | Bitch Please II | SR0000287944 |
| UMG Recordings, Inc. | Eminem | Business | SR0000317924 |
| UMG Recordings, Inc. | Eminem | Drips | SR0000317924 |
| UMG Recordings, Inc. | Eminem | Evil Deeds | SR0000364769 |
| UMG Recordings, Inc. | Eminem | Guilty Conscience | SR0000262686 |
| UMG Recordings, Inc. | Eminem | Just Lose It | SR0000362082 |
| UMG Recordings, Inc. | Eminem | Like Toy Soldiers | SR0000364769 |
| UMG Recordings, Inc. | Eminem | Mosh | SR0000364769 |
| UMG Recordings, Inc. | Eminem | Not Afraid | SR0000653571 |
| UMG Recordings, Inc. | Eminem | Puke | SR0000364769 |
| UMG Recordings, Inc. | Eminem | Rain Man | SR0000364769 |
| UMG Recordings, Inc. | Eminem | Rap God | SR0000735451 |
| UMG Recordings, Inc. | Eminem | Say Goodbye Hollywood | SR0000317924 |
| UMG Recordings, Inc. | Eminem | Sing For The Moment | SR0000317924 |
| UMG Recordings, Inc. | Eminem | Stan | SR0000287944 |
| UMG Recordings, Inc. | Eminem | Stay Wide Awake | SR0000642488 |
| UMG Recordings, Inc. | Eminem | The Real Slim Shady | SR0000293541 |
| UMG Recordings, Inc. | Eminem | The Way I Am | SR0000287944 |
| UMG Recordings, Inc. | Eminem | Without Me | SR0000317924 |
| UMG Recordings, Inc. | Enrique Iglesias | Let Me Be Your Lover | SR0000742694 |
| UMG Recordings, Inc. | Eric Clapton | Double Trouble | N00000040224 / RE0000908776 |
| UMG Recordings, Inc. | Fabolous | Ball Drop | SR0000755656 |
| UMG Recordings, Inc. | Fabolous | Bish Bounce | SR0000756976 |
| UMG Recordings, Inc. | Fall Out Boy | 27 | SR0000620008 |
| UMG Recordings, Inc. | Fall Out Boy | Alone Together | SR0000720423 |
| UMG Recordings, Inc. | Fall Out Boy | Death Valley | SR0000720423 |
| UMG Recordings, Inc. | Fall Out Boy | Headfirst Slide Into Cooperstown On A Bad Bet | SR0000620008 |

EXHIBIT A

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| UMG Recordings, Inc. | Fall Out Boy | Jet Pack Blues | SR0000766550 |
| UMG Recordings, Inc. | Fall Out Boy | Tiffany Blews | SR0000620008 |
| UMG Recordings, Inc. | Fall Out Boy | West Coast Smoker | SR0000620008 |
| UMG Recordings, Inc. | Fall Out Boy | Where Did The Party Go | SR0000720423 |
| UMG Recordings, Inc. | Fall Out Boy | Young Volcanoes | SR0000720423 |
| UMG Recordings, Inc. | Far East Movement | Rocketeer | SR0000664587 |
| UMG Recordings, Inc. | Fergie | Clumsy | SR0000393675 |
| UMG Recordings, Inc. | Fergie | Finally | SR0000393675 |
| UMG Recordings, Inc. | Fergie | London Bridge | SR0000399946 |
| UMG Recordings, Inc. | Fergie | Voodoo Doll | SR0000393675 |
| UMG Recordings, Inc. | Frank Ocean | Bad Religion | SR0000704928 |
| UMG Recordings, Inc. | Frank Ocean | Crack Rock | SR0000704928 |
| UMG Recordings, Inc. | Frank Ocean | End | SR0000704928 |
| UMG Recordings, Inc. | Frank Ocean | Forrest Gump | SR0000704928 |
| UMG Recordings, Inc. | Frank Ocean | Lost | SR0000704928 |
| UMG Recordings, Inc. | Frank Ocean | Monks | SR0000704928 |
| UMG Recordings, Inc. | Frank Ocean | Pilot Jones | SR0000704928 |
| UMG Recordings, Inc. | Frank Ocean | Pink Matter | SR0000704928 |
| UMG Recordings, Inc. | Frank Ocean | Pyramids | SR0000704928 |
| UMG Recordings, Inc. | Frank Ocean | Sierra Leone | SR0000704928 |
| UMG Recordings, Inc. | Frank Ocean | Start | SR0000704928 |
| UMG Recordings, Inc. | Frank Ocean | Super Rich Kids | SR0000704928 |
| UMG Recordings, Inc. | Frank Ocean | Sweet Life | SR0000704928 |
| UMG Recordings, Inc. | Frank Ocean | White | SR0000704928 |
| UMG Recordings, Inc. | George Strait | I Just Want To Dance With You | SR0000252101 |
| UMG Recordings, Inc. | George Strait | Living And Living Well | SR0000309691 |
| UMG Recordings, Inc. | George Strait | The Best Day | SR0000278800 |
| UMG Recordings, Inc. | Gorgon City | Go All Night | SR0000766143 |
| UMG Recordings, Inc. | Gwen Stefani | Now That You Got It | SR0000400614 |
| UMG Recordings, Inc. | Gwen Stefani | Used To Love You | SR0000776520 |
| UMG Recordings, Inc. | Iggy Azalea | Fancy | SR0000748651 |
| UMG Recordings, Inc. | Jadakiss | We Gonna Make It | SR0000301467 |
| UMG Recordings, Inc. | Jagged Edge | Put A Little Umph In It | SR0000615296 |
| UMG Recordings, Inc. | Jessie Ware | Running | SR0000698466 |
| UMG Recordings, Inc. | Justin Bieber | As Long As You Love Me | SR0000710074 |
| UMG Recordings, Inc. | Justin Bieber | Bad Day | SR0000732686 |
| UMG Recordings, Inc. | Justin Bieber | Company | SR0000775670 |
| UMG Recordings, Inc. | Justin Bieber | Love Yourself | SR0000775671 |
| UMG Recordings, Inc. | Justin Bieber | Mistletoe | SR0000704701 |
| UMG Recordings, Inc. | Justin Bieber | No Sense | SR0000775670 |
| UMG Recordings, Inc. | Justin Bieber | Overboard | SR0000647657 |
| UMG Recordings, Inc. | Justin Bieber | Purpose | SR0000775670 |
| UMG Recordings, Inc. | Justin Bieber | Right Here | SR0000710074 |
| UMG Recordings, Inc. | Justin Bieber | That Should Be Me | SR0000647657 |
| UMG Recordings, Inc. | Justin Bieber | Thought Of You | SR0000710074 |
| UMG Recordings, Inc. | Justin Bieber | Trust | SR0000775670 |
| UMG Recordings, Inc. | Justin Bieber | What Do You Mean? | SR0000773004 |
| UMG Recordings, Inc. | K Camp | Comfortable | SR0000767416 |
| UMG Recordings, Inc. | Kanye West | All Falls Down | SR0000347391 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| UMG Recordings, Inc. | Kanye West | All Of The Lights | SR0000683430 |
| UMG Recordings, Inc. | Kanye West | Amazing | SR0000620203 |
| UMG Recordings, Inc. | Kanye West | Bad News | SR0000620203 |
| UMG Recordings, Inc. | Kanye West | Black Skinhead | SR0000724178 |
| UMG Recordings, Inc. | Kanye West | Blood On The Leaves | SR0000724178 |
| UMG Recordings, Inc. | Kanye West | Clique | SR0000763373 |
| UMG Recordings, Inc. | Kanye West | Coldest Winter | SR0000620203 |
| UMG Recordings, Inc. | Kanye West | Dark Fantasy | SR0000683430 |
| UMG Recordings, Inc. | Kanye West | Devil In A New Dress | SR0000683430 |
| UMG Recordings, Inc. | Kanye West | Famous | SR0000779225 |
| UMG Recordings, Inc. | Kanye West | Father Stretch My Hands Pt. 1 | SR0000779225 |
| UMG Recordings, Inc. | Kanye West | FML | SR0000779225 |
| UMG Recordings, Inc. | Kanye West | Good Life | SR0000615020 |
| UMG Recordings, Inc. | Kanye West | Gorgeous | SR0000683430 |
| UMG Recordings, Inc. | Kanye West | Guilt Trip | SR0000724178 |
| UMG Recordings, Inc. | Kanye West | Hell Of A Life | SR0000683430 |
| UMG Recordings, Inc. | Kanye West | Highlights | SR0000779225 |
| UMG Recordings, Inc. | Kanye West | Hold My Liquor | SR0000724178 |
| UMG Recordings, Inc. | Kanye West | I Am A God | SR0000724178 |
| UMG Recordings, Inc. | Kanye West | I Wonder | SR0000615020 |
| UMG Recordings, Inc. | Kanye West | I'm In It | SR0000724178 |
| UMG Recordings, Inc. | Kanye West | Jesus Walks | SR0000347391 |
| UMG Recordings, Inc. | Kanye West | New Slaves | SR0000724178 |
| UMG Recordings, Inc. | Kanye West | On Sight | SR0000724178 |
| UMG Recordings, Inc. | Kanye West | POWER | SR0000683430 |
| UMG Recordings, Inc. | Kanye West | Pt. 2 | SR0000779225 |
| UMG Recordings, Inc. | Kanye West | Real Friends | SR0000779225 |
| UMG Recordings, Inc. | Kanye West | RoboCop | SR0000620203 |
| UMG Recordings, Inc. | Kanye West | Say You Will | SR0000620203 |
| UMG Recordings, Inc. | Kanye West | School Spirit | SR0000347391 |
| UMG Recordings, Inc. | Kanye West | Send It Up | SR0000724178 |
| UMG Recordings, Inc. | Kanye West | Street Lights | SR0000620203 |
| UMG Recordings, Inc. | Kanye West | The New Workout Plan | SR0000347391 |
| UMG Recordings, Inc. | Kanye West | The One (Explicit) | SR0000763373 |
| UMG Recordings, Inc. | Kanye West | Ultralight Beam | SR0000779225 |
| UMG Recordings, Inc. | Kanye West | Waves | SR0000779225 |
| UMG Recordings, Inc. | Kanye West | Who Will Survive In America | SR0000683430 |
| UMG Recordings, Inc. | Kanye West | Wolves | SR0000779225 |
| UMG Recordings, Inc. | Kendrick Lamar | Alright | SR0000767371 |
| UMG Recordings, Inc. | Kendrick Lamar | Black Boy Fly | SR0000710032 |
| UMG Recordings, Inc. | Kendrick Lamar | good kid | SR0000710032 |
| UMG Recordings, Inc. | Kendrick Lamar | King Kunta | SR0000767371 |
| UMG Recordings, Inc. | Kendrick Lamar | m.A.A.d city | SR0000710032 |
| UMG Recordings, Inc. | Kendrick Lamar | Momma | SR0000767371 |
| UMG Recordings, Inc. | Kendrick Lamar | Money Trees | SR0000710032 |
| UMG Recordings, Inc. | Kendrick Lamar | The Art of Peer Pressure | SR0000710032 |
| UMG Recordings, Inc. | Kendrick Lamar | The Blacker The Berry | SR0000759769 |
| UMG Recordings, Inc. | Keyshia Cole | Heaven Sent | SR0000615233 |
| UMG Recordings, Inc. | Kid Cudi | Erase Me | SR0000695773 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| UMG Recordings, Inc. | Kid Cudi | Immortal | SR0000720054 |
| UMG Recordings, Inc. | Kid Cudi | REVOFEV | SR0000696989 |
| UMG Recordings, Inc. | Kid Cudi | SATELLITE FLIGHT | SR0000742775 |
| UMG Recordings, Inc. | Kid Cudi | Sky Might Fall | SR0000637865 |
| UMG Recordings, Inc. | Kid Cudi | Soundtrack 2 My Life | SR0000637865 |
| UMG Recordings, Inc. | Kid Cudi | The Mood | SR0000696989 |
| UMG Recordings, Inc. | Kiss | King Of The Night Time World | N00000030780 / RE0000908419 |
| UMG Recordings, Inc. | Lady Gaga | Bad Romance | SR0000642919 |
| UMG Recordings, Inc. | Lana Del Rey | Black Beauty | SR0000750726 |
| UMG Recordings, Inc. | Lana Del Rey | Blue Jeans | SR0000412524 |
| UMG Recordings, Inc. | Lana Del Rey | Born To Die | SR0000692991 |
| UMG Recordings, Inc. | Lana Del Rey | Brooklyn Baby | SR0000750724 |
| UMG Recordings, Inc. | Lana Del Rey | Carmen | SR0000692991 |
| UMG Recordings, Inc. | Lana Del Rey | Cruel World | SR0000750726 |
| UMG Recordings, Inc. | Lana Del Rey | Dark Paradise | SR0000692991 / SR0000412523 |
| UMG Recordings, Inc. | Lana Del Rey | Diet Mountain Dew | SR0000692991 |
| UMG Recordings, Inc. | Lana Del Rey | Florida Kilos | SR0000750726 |
| UMG Recordings, Inc. | Lana Del Rey | Million Dollar Man | SR0000692991 |
| UMG Recordings, Inc. | Lana Del Rey | Money Power Glory | SR0000750726 |
| UMG Recordings, Inc. | Lana Del Rey | National Anthem | SR0000692991 |
| UMG Recordings, Inc. | Lana Del Rey | Off To The Races | SR0000412524 |
| UMG Recordings, Inc. | Lana Del Rey | Pretty When You Cry | SR0000750726 |
| UMG Recordings, Inc. | Lana Del Rey | Ride | SR0000712346 / SR0000412527 |
| UMG Recordings, Inc. | Lana Del Rey | Sad Girl | SR0000750726 |
| UMG Recordings, Inc. | Lana Del Rey | The Other Woman | SR0000750726 |
| UMG Recordings, Inc. | Lana Del Rey | This Is What Makes Us Girls | SR0000692991 |
| UMG Recordings, Inc. | Lana Del Rey | Ultraviolence | SR0000750722 |
| UMG Recordings, Inc. | Lana Del Rey | Video Games | SR0000693409 |
| UMG Recordings, Inc. | Lana Del Rey | West Coast | SR0000750720 |
| UMG Recordings, Inc. | Lifehouse | Anchor | SR0000321812 |
| UMG Recordings, Inc. | Lifehouse | Everything | SR0000289389 |
| UMG Recordings, Inc. | Lil Durk | My Beyoncé | SR0000778799 |
| UMG Recordings, Inc. | Little Big Town | Pontoon | SR0000709014 |
| UMG Recordings, Inc. | Lloyd | Certified | SR0000391940 |
| UMG Recordings, Inc. | Logic | Wrist | SR0000779190 |
| UMG Recordings, Inc. | Lorde | 400 Lux | SR0000732619 |
| UMG Recordings, Inc. | Lorde | Glory And Gore | SR0000732619 |
| UMG Recordings, Inc. | Lorde | Still Sane | SR0000732619 |
| UMG Recordings, Inc. | Lorde | Team | SR0000732619 |
| UMG Recordings, Inc. | Lorde | Tennis Court | SR0000726964 |
| UMG Recordings, Inc. | Ludacris | Blow It Out | SR0000347129 |
| UMG Recordings, Inc. | Ludacris | Burning Bridges | SR0000755632 |
| UMG Recordings, Inc. | Ludacris | Call Ya Bluff | SR0000768223 |
| UMG Recordings, Inc. | Ludacris | Charge It To The Rap Game | SR0000768226 |
| UMG Recordings, Inc. | Ludacris | In My Life | SR0000755632 |
| UMG Recordings, Inc. | Ludacris | Ludaversal Intro | SR0000768222 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| UMG Recordings, Inc. | Ludacris | Not Long | SR0000768222 |
| UMG Recordings, Inc. | Ludacris | Ocean Skies | SR0000768222 |
| UMG Recordings, Inc. | Ludacris | Problems | SR0000755632 |
| UMG Recordings, Inc. | Ludacris | Splash Waterfalls | SR0000347129 |
| UMG Recordings, Inc. | Mariah Carey | We Belong Together | SR0000370795 / SR000412532 |
| UMG Recordings, Inc. | Maroon 5 | Coming Back For You | SR0000763864 |
| UMG Recordings, Inc. | Maroon 5 | It Was Always You | SR0000763861 |
| UMG Recordings, Inc. | Marvin Gaye | Come Get To This | N08961 / RE0000860289 |
| UMG Recordings, Inc. | Marvin Gaye | Got To Give It Up | SR0000048508 |
| UMG Recordings, Inc. | Marvin Gaye | I Want You | SR0000338547 |
| UMG Recordings, Inc. | Marvin Gaye | Praise | SR0000024441 |
| UMG Recordings, Inc. | Mary J. Blige | Just Fine | SR0000622425 |
| UMG Recordings, Inc. | Mary J. Blige | Real Love | SR0000149212 |
| UMG Recordings, Inc. | Nas | Breathe | SR0000614072 |
| UMG Recordings, Inc. | Nelly | Air Force Ones | SR0000315537 |
| UMG Recordings, Inc. | Nelly | Ride Wit Me | SR0000281782 |
| UMG Recordings, Inc. | Nelly Furtado | Maneater | SR0000387509 |
| UMG Recordings, Inc. | Nelly Furtado | Promiscuous | SR0000391617 |
| UMG Recordings, Inc. | Nick Jonas | Area Code | SR0000778511 |
| UMG Recordings, Inc. | Nick Jonas | Bacon | SR0000787434 |
| UMG Recordings, Inc. | Nick Jonas | Chains | SR0000747346 |
| UMG Recordings, Inc. | Nirvana | About A Girl | SR0000320325 |
| UMG Recordings, Inc. | Nirvana | All Apologies | SR0000178690 |
| UMG Recordings, Inc. | Nirvana | Been A Son | SR0000320325 |
| UMG Recordings, Inc. | Nirvana | Breed | SR0000135335 |
| UMG Recordings, Inc. | Nirvana | Come As You Are | SR0000178690 |
| UMG Recordings, Inc. | Nirvana | Drain You | SR0000135335 |
| UMG Recordings, Inc. | Nirvana | Dumb | SR0000172276 |
| UMG Recordings, Inc. | Nirvana | Heart Shaped Box | SR0000172276 |
| UMG Recordings, Inc. | Nirvana | In Bloom | SR0000135335 |
| UMG Recordings, Inc. | Nirvana | Lake Of Fire | SR0000178690 |
| UMG Recordings, Inc. | Nirvana | Lithium | SR0000135335 |
| UMG Recordings, Inc. | Nirvana | Lounge Act | SR0000135335 |
| UMG Recordings, Inc. | Nirvana | Milk It | SR0000172276 |
| UMG Recordings, Inc. | Nirvana | On A Plain | SR0000135335 |
| UMG Recordings, Inc. | Nirvana | Pennyroyal Tea | SR0000172276 |
| UMG Recordings, Inc. | Nirvana | Plateau | SR0000178690 |
| UMG Recordings, Inc. | Nirvana | Polly | SR0000135335 |
| UMG Recordings, Inc. | Nirvana | Radio Friendly Unit Shifter | SR0000172276 |
| UMG Recordings, Inc. | Nirvana | Rape Me | SR0000172276 |
| UMG Recordings, Inc. | Nirvana | Scentless Apprentice | SR0000172276 |
| UMG Recordings, Inc. | Nirvana | Smells Like Teen Spirit | SR0000134601 |
| UMG Recordings, Inc. | Nirvana | Something In The Way | SR0000135335 |
| UMG Recordings, Inc. | Nirvana | Stay Away | SR0000135335 |
| UMG Recordings, Inc. | Nirvana | Territorial Pissings | SR0000135335 |
| UMG Recordings, Inc. | Nirvana | The Man Who Sold The World | SR0000178690 |
| UMG Recordings, Inc. | No Doubt | Hey Baby | SR0000305872 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| UMG Recordings, Inc. | Obie Trice | Shit Hits The Fan | SR0000341637 |
| UMG Recordings, Inc. | OneRepublic | Come Home | SR0000632435 |
| UMG Recordings, Inc. | OneRepublic | Stop And Stare | SR0000614111 |
| UMG Recordings, Inc. | Papa Roach | Had Enough | SR0000632009 |
| UMG Recordings, Inc. | Papa Roach | Hollywood Whore | SR0000620780 |
| UMG Recordings, Inc. | Papa Roach | Last Resort | SR0000279777 |
| UMG Recordings, Inc. | Papa Roach | Lifeline | SR0000627411 |
| UMG Recordings, Inc. | Public Enemy | 911 Is A Joke | SR0000766282 |
| UMG Recordings, Inc. | Public Enemy | Fight The Power | SR0000118396 |
| UMG Recordings, Inc. | Public Enemy | Pollywanacraka | SR0000118396 |
| UMG Recordings, Inc. | Public Enemy | Prophets Of Rage | SR0000099400 |
| UMG Recordings, Inc. | Rae Sremmurd | Look Alive | SR0000779191 |
| UMG Recordings, Inc. | Rakim | Stay A While | SR0000250129 |
| UMG Recordings, Inc. | Rick Ross | Blessing In Disguise | SR0000750285 |
| UMG Recordings, Inc. | Rick Ross | Burn | SR0000763098 |
| UMG Recordings, Inc. | Rick Ross | Coke Like The 80's | SR0000763098 |
| UMG Recordings, Inc. | Rick Ross | Hood Billionaire | SR0000763098 |
| UMG Recordings, Inc. | Rick Ross | Neighborhood Drug Dealer | SR0000763098 |
| UMG Recordings, Inc. | Rick Ross | Presidential | SR0000706411 |
| UMG Recordings, Inc. | Rick Ross | Rich Forever | SR0000706411 |
| UMG Recordings, Inc. | Rick Ross | Rich Is Gangsta | SR0000750285 |
| UMG Recordings, Inc. | Rick Ross | Sixteen | SR0000706411 |
| UMG Recordings, Inc. | Rihanna | Diamonds | SR0000708917 |
| UMG Recordings, Inc. | Rihanna | Do Ya Thang | SR0000689431 |
| UMG Recordings, Inc. | Rihanna | Drunk On Love | SR0000689431 |
| UMG Recordings, Inc. | Rihanna | Fading | SR0000684805 |
| UMG Recordings, Inc. | Rihanna | Fire Bomb | SR0000644571 |
| UMG Recordings, Inc. | Rihanna | Hard | SR0000644571 |
| UMG Recordings, Inc. | Rihanna | Here I Go Again | SR0000372611 |
| UMG Recordings, Inc. | Rihanna | Music Of The Sun | SR0000372611 |
| UMG Recordings, Inc. | Rihanna | No Love Allowed | SR0000712658 |
| UMG Recordings, Inc. | Rihanna | Photographs | SR0000644571 |
| UMG Recordings, Inc. | Rihanna | Phresh Out The Runway | SR0000712658 |
| UMG Recordings, Inc. | Rihanna | Pour It Up | SR0000712658 |
| UMG Recordings, Inc. | Rihanna | Push Up On Me | SR0000411459 |
| UMG Recordings, Inc. | Rihanna | Question Existing | SR0000411459 |
| UMG Recordings, Inc. | Rihanna | Rude Boy | SR0000644571 |
| UMG Recordings, Inc. | Rihanna | Say It | SR0000411459 |
| UMG Recordings, Inc. | Rihanna | Take A Bow | SR0000616718 |
| UMG Recordings, Inc. | Rihanna | We All Want Love | SR0000689431 |
| UMG Recordings, Inc. | Rihanna | We Found Love | SR0000685290 |
| UMG Recordings, Inc. | Rihanna | Where Have You Been | SR0000689431 |
| UMG Recordings, Inc. | Rihanna | You Da One | SR0000689433 |
| UMG Recordings, Inc. | Rise Against | Help Is On The Way | SR0000671825 |
| UMG Recordings, Inc. | Rise Against | Satellite | SR0000671827 |
| UMG Recordings, Inc. | Rise Against | Survivor Guilt | SR0000671827 |
| UMG Recordings, Inc. | Rixton | Wait On Me | SR0000746711 |
| UMG Recordings, Inc. | Rob Zombie | American Witch | SR0000388142 |
| UMG Recordings, Inc. | Rob Zombie | Dead Girl Superstar | SR0000303801 |
| UMG Recordings, Inc. | Rob Zombie | Demon Speeding | SR0000304086 |

EXHIBIT A

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| UMG Recordings, Inc. | Rob Zombie | Demonoid Phenomenon | SR0000257901 |
| UMG Recordings, Inc. | Rob Zombie | Dragula | SR0000257901 |
| UMG Recordings, Inc. | Rob Zombie | Feel So Numb | SR0000303801 |
| UMG Recordings, Inc. | Rob Zombie | Living Dead Girl | SR0000257901 |
| UMG Recordings, Inc. | Rob Zombie | Return Of The Phantom Stranger | SR0000257901 |
| UMG Recordings, Inc. | Rob Zombie | The Girl Who Loved The Monsters | SR0000720050 |
| UMG Recordings, Inc. | Rob Zombie | Trade In Your Guns For A Coffin | SR0000720050 |
| UMG Recordings, Inc. | Robin Thicke | Feel Good | SR0000728226 / SR0000412690 |
| UMG Recordings, Inc. | Robin Thicke | Give It 2 U | SR0000728227 / SR0000412677 |
| UMG Recordings, Inc. | Robin Thicke | Go Stupid 4 U | SR0000728226 / SR0000412690 |
| UMG Recordings, Inc. | Robin Thicke | Ms. Harmony | SR0000617389 / SR0000412743 |
| UMG Recordings, Inc. | Robin Thicke | Rollacoasta | SR0000644566 / SR0000412697 |
| UMG Recordings, Inc. | Rush | Tom Sawyer | SR0000025005 |
| UMG Recordings, Inc. | ScHoolboy Q | By Any Means | SR0000779288 |
| UMG Recordings, Inc. | ScHoolboy Q | Collard Greens | SR0000724647 |
| UMG Recordings, Inc. | ScHoolboy Q | Studio | SR0000740379 |
| UMG Recordings, Inc. | Scorpions | Wind Of Change | SR0000134531 / SR0000185465 |
| UMG Recordings, Inc. | Soundgarden | Blow Up The Outside World | SR0000230417 |
| UMG Recordings, Inc. | Soundgarden | Dusty | SR0000230417 |
| UMG Recordings, Inc. | Soundgarden | Face Pollution | SR0000136536 |
| UMG Recordings, Inc. | Soundgarden | Fell On Black Days | SR0000280540 |
| UMG Recordings, Inc. | Soundgarden | Holy Water | SR0000136536 |
| UMG Recordings, Inc. | Soundgarden | Jesus Christ Pose | SR0000136536 |
| UMG Recordings, Inc. | Soundgarden | Mind Riot | SR0000136536 |
| UMG Recordings, Inc. | Soundgarden | My Wave | SR0000280540 |
| UMG Recordings, Inc. | Soundgarden | Never Named | SR0000230417 |
| UMG Recordings, Inc. | Soundgarden | Outshined | SR0000136536 |
| UMG Recordings, Inc. | Soundgarden | Rusty Cage | SR0000136536 |
| UMG Recordings, Inc. | Soundgarden | Searching With My Good Eye Closed | SR0000136536 |
| UMG Recordings, Inc. | Soundgarden | Spoonman | SR0000753268 |
| UMG Recordings, Inc. | Stevie Wonder | Do I Do | SR0000034977 |
| UMG Recordings, Inc. | Sting | All This Time | SR0000128533 / SR0000139005 |
| UMG Recordings, Inc. | Sting | Englishman In New York | SR0000658285 |
| UMG Recordings, Inc. | Sting | Fields Of Gold | SR0000174453 |
| UMG Recordings, Inc. | Sting | Fragile | SR0000085672 |
| UMG Recordings, Inc. | Sting | If You Love Somebody Set Them Free | SR0000063226 |
| UMG Recordings, Inc. | Sting | Love Is The Seventh Wave | SR0000065041 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| UMG Recordings, Inc. | Tame Impala | Disciples | SR0000770344 |
| UMG Recordings, Inc. | Tame Impala | Gossip | SR0000770351 |
| UMG Recordings, Inc. | Tame Impala | Let It Happen | SR0000763812 |
| UMG Recordings, Inc. | Tame Impala | Nangs | SR0000770351 |
| UMG Recordings, Inc. | Tame Impala | Past Life | SR0000770351 |
| UMG Recordings, Inc. | Tame Impala | Reality In Motion | SR0000770351 |
| UMG Recordings, Inc. | Tame Impala | The Moment | SR0000770351 |
| UMG Recordings, Inc. | Tears For Fears | Mad World | SR0000045985 |
| UMG Recordings, Inc. | Tears For Fears | Shout | SR0000144549 |
| UMG Recordings, Inc. | Teyana Taylor | Do Not Disturb | SR0000759511 |
| UMG Recordings, Inc. | The Black Eyed Peas | Boom Boom Pow | SR0000633584 / SR0000412278 |
| UMG Recordings, Inc. | The Black Eyed Peas | I Gotta Feeling | SR0000633584 / SR0000412278 |
| UMG Recordings, Inc. | The Black Eyed Peas | Just Can't Get Enough | SR0000670148 |
| UMG Recordings, Inc. | The Black Eyed Peas | Meet Me Halfway | SR0000633584 / SR0000412278 |
| UMG Recordings, Inc. | The Black Eyed Peas | My Humps | SR0000378166 |
| UMG Recordings, Inc. | The Black Eyed Peas | Pump It | SR0000378166 |
| UMG Recordings, Inc. | The Black Eyed Peas | Rock That Body | SR0000633584 / SR0000412278 |
| UMG Recordings, Inc. | The Black Eyed Peas | Where Is The Love? | SR0000334303 |
| UMG Recordings, Inc. | The Game | Higher | SR0000366733 |
| UMG Recordings, Inc. | The Police | Every Breath You Take | SR0000047032 |
| UMG Recordings, Inc. | The Police | Invisible Sun | SR0000030222 |
| UMG Recordings, Inc. | The Police | Message In A Bottle | SR0000013166 |
| UMG Recordings, Inc. | The Police | Roxanne | SR0000004190 |
| UMG Recordings, Inc. | The Police | So Lonely | SR0000006942 |
| UMG Recordings, Inc. | The Police | Spirits In The Material World | SR0000030222 |
| UMG Recordings, Inc. | The Police | Wrapped Around Your Finger | SR0000044862 |
| UMG Recordings, Inc. | The Weeknd | Acquainted | SR0000779647 |
| UMG Recordings, Inc. | The Weeknd | As You Are | SR0000779647 |
| UMG Recordings, Inc. | The Weeknd | Loft Music | SR0000808044 |
| UMG Recordings, Inc. | The Weeknd | Prisoner | SR0000779647 |
| UMG Recordings, Inc. | The Weeknd | The Birds Pt. 2 | SR0000808045 |
| UMG Recordings, Inc. | The Weeknd | What You Need | SR0000808044 |
| UMG Recordings, Inc. | Tory Lanez | To D.R.E.A.M | SR0000779313 |
| UMG Recordings, Inc. | Tove Lo | This Time Around | SR0000756263 |
| UMG Recordings, Inc. | Tyga | Love Game | SR0000694973 |
| UMG Recordings, Inc. | UB40 | Red Red Wine | SR0000205152 |
| UMG Recordings, Inc. | Vanessa Williams | Save The Best For Last | SR0000141365 |
| UMG Recordings, Inc. | Vince Staples | Hands Up | SR0000757015 |
| UMG Recordings, Inc. | Yeah Yeah Yeahs | Black Tongue | SR0000332650 |
| UMG Recordings, Inc. | Yeah Yeah Yeahs | Cold Light | SR0000332650 |
| UMG Recordings, Inc. | Yeah Yeah Yeahs | Date With The Night | SR0000332650 |
| UMG Recordings, Inc. | Yeah Yeah Yeahs | Gold Lion | SR0000388823 |
| UMG Recordings, Inc. | Yeah Yeah Yeahs | Man | SR0000332650 |
| UMG Recordings, Inc. | Yeah Yeah Yeahs | Pin | SR0000332650 |
| UMG Recordings, Inc. | Yeah Yeah Yeahs | Rich | SR0000332650 |

**EXHIBIT A**
**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| UMG Recordings, Inc. | Yeah Yeah Yeahs | Sacrilege | SR0000720428 |
| UMG Recordings, Inc. | Yeah Yeah Yeahs | Subway | SR0000720427 |
| UMG Recordings, Inc. | Yeah Yeah Yeahs | Tick | SR0000332650 |
| UMG Recordings, Inc. | Yeah Yeah Yeahs | Turn Into | SR0000392825 |
| UMG Recordings, Inc. | Yeah Yeah Yeahs | Way Out | SR0000392825 |
| UMG Recordings, Inc. | Yelawolf | Pop The Trunk | SR0000661525 |
| UMG Recordings, Inc. | YG | Do It To Ya | SR0000766210 |
| UMG Recordings, Inc. | Young Jeezy | Bottom Of The Map | SR0000375159 |
| UMG Recordings, Inc. | Young Jeezy | Crazy World | SR0000616586 |
| UMG Recordings, Inc. | Young Jeezy | Don't You Know | SR0000616586 |
| UMG Recordings, Inc. | Young Jeezy | Everythang | SR0000705221 |
| UMG Recordings, Inc. | Young Jeezy | Hustlaz Ambition | SR0000616586 |
| UMG Recordings, Inc. | Young Jeezy | Standing Ovation | SR0000375159 |
| UMG Recordings, Inc. | Young Jeezy | Waiting | SR0000705221 |
| UMG Recordings, Inc. | Young Jeezy | Who Dat | SR0000616586 |
| Volcano Entertainment III, LLC | Weird Al Yankovic | Smells Like Nirvana | SR0000251666 |
| Warner Records Inc. | Deep Purple | Love Child | N-28621 |
| Warner Records Inc. | Sex Pistols | Holidays In The Sun | N-47290 |
| Warner Records Inc. | Rod Stewart | Baby Jane | SR0000046292 |
| Warner Records Inc. | ZZ Top | Viva Las Vegas | SR0000178359 |
| Warner Records Inc. | Faith Hill | Breathe | SR0000276629 |
| Warner Records Inc. | Linkin Park | H! Vltg3 | SR0000316952 |
| Warner Records Inc. | Daniel Powter | Bad Day | SR0000384148 |
| Warner Records Inc. | Mastodon | Divinations | SR0000643231 |
| Warner Records Inc. | Mastodon | Ghost Of Karelia | SR0000643231 |
| Warner Records Inc. | Mastodon | Oblivion | SR0000643231 |
| Warner Records Inc. | Wiz Khalifa | Say Yeah | SR0000644167 |
| Warner Records Inc. | Jason Derulo | Trumpets | SR0000763207 |
| Warner Records Inc. | Jason Derulo | Get Ugly | SR0000774211 |
| Warner Records Inc. | Jason Derulo | Want to Want Me | SR0000774211 |
| Warner Records Inc. | dvsn | With Me | SR0000795834 |
| Warner Records/SIRE Ventures, Inc. | The Replacements | Bastards Of Young | SR0000066568 |
| Warner Records/SIRE Ventures, Inc. | The Replacements | Dose Of Thunder | SR0000066568 |
| Warner Records/SIRE Ventures, Inc. | The Replacements | Nightclub Jitters | SR0000081634 |
| Warner Records/SIRE Ventures, Inc. | The Replacements | Red Red Wine | SR0000081634 |
| Warner Records/SIRE Ventures, Inc. | The Replacements | Shooting Dirty Pool | SR0000081634 |
| Warner Records/SIRE Ventures, Inc. | The Replacements | The Ledge | SR0000081634 |
| Warner Records/SIRE Ventures, Inc. | The Replacements | Asking Me Lies | SR0000101222 |
| Warner Records/SIRE Ventures, Inc. | The Replacements | When It Began | SR0000123634 |
| Warner Records/SIRE Ventures, Inc. | The Replacements | All Shook Down | SR0000123634 |
| Warner Records/SIRE Ventures, Inc. | The Replacements | Attitude | SR0000123634 |
| Warner Records/SIRE Ventures, Inc. | The Replacements | Happy Town | SR0000123634 |
| Warner Records/SIRE Ventures, Inc. | The Replacements | My Little Problem | SR0000123634 |
| Warner Records/SIRE Ventures, Inc. | The Replacements | One Wink At A Time | SR0000123634 |
| WEA International Inc. | Ed Sheeran | Thinking Out Loud | SR0000411792 / SR0000766377 |
| WEA International Inc. | Gorillaz | Rhinestone Eyes | SR0000650312 |
| WEA International Inc. | Ed Sheeran | This | SR0000704259 |
| Zomba Recording LLC | A Tribe Called Quest | Bonita Applebum | SR0001171981 |
| Zomba Recording LLC | Backstreet Boys | Drowning | SR0000291879 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| Zomba Recording LLC | Backstreet Boys | I Want It That Way | SR0000275134 |
| Zomba Recording LLC | Chris Brown | Say Goodbye | SR0000382648 |
| Zomba Recording LLC | Ciara | And I | SR0000355316 |
| Zomba Recording LLC | Justin Timberlake | Chop Me Up | SR0000395943 |
| Zomba Recording LLC | Justin Timberlake | Damn Girl (feat. will.i.am) | SR0000395943 |
| Zomba Recording LLC | Three Days Grace | Burn | SR0000338429 |
| Zomba Recording LLC | Three Days Grace | Get Out Alive | SR0000397604 |
| Zomba Recording LLC | Three Days Grace | Gone Forever | SR0000397604 |
| Zomba Recording LLC | Three Days Grace | I Hate Everything About You | SR0000338429 |
| Zomba Recording LLC | Three Days Grace | Just Like You | SR0000338429 |
| Zomba Recording LLC | Three Days Grace | Let You Down | SR0000338429 |
| Zomba Recording LLC | Three Days Grace | Never Too Late | SR0000397604 |
| Zomba Recording LLC | Three Days Grace | Riot | SR0000397604 |
| Zomba Recording LLC | Three Days Grace | Time Of Dying | SR0000397604 |