**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| Arista Music | Alan Jackson | If Love Was A River | SR0000361740 |
| Arista Music | Alicia Keys | As I Am (Intro) | SR0000627148 |
| Arista Music | Alicia Keys | Caged Bird | SR0000299410 |
| Arista Music | Alicia Keys | Fallin' | SR0000299410 |
| Arista Music | Alicia Keys | Feeling U, Feeling Me (Interlude) | SR0000346869 |
| Arista Music | Alicia Keys | Goodbye | SR0000299410 |
| Arista Music | Alicia Keys | No One | SR0000627148 |
| Arista Music | Avril Lavigne | Complicated | PA0001328757 |
| Arista Music | Bow Wow Wow | I Want Candy | SR0000039855 |
| Arista Music | Brad Paisley | Start A Band | SR0000623442 |
| Arista Music | Christina Aguilera | Genie In A Bottle | SR0000274004 |
| Arista Music | Daryl Hall & John Oates | Some Things Are Better Left Unsaid | SR0000058564 |
| Arista Music | Dave Matthews Band | Angel | SR0000300313 |
| Arista Music | Dave Matthews Band | Everyday | SR0000300313 |
| Arista Music | Dave Matthews Band | The Space Between | SR0000300313 |
| Arista Music | Dave Matthews Band | When The World Ends | SR0000300313 |
| Arista Music | Deep Purple | Fire in the Basement | SR0000124248 |
| Arista Music | Deep Purple | King of Dreams | SR0000124248 |
| Arista Music | Deep Purple | Wicked Ways | SR0000124248 |
| Arista Music | Helloween | Eagle Fly Free | SR0000097083 |
| Arista Music | Jamie Foxx | DJ Play A Love Song | SR0000374820 |
| Arista Music | Jamie Foxx | Do What It Do | SR0000374820 |
| Arista Music | Jamie Foxx | Three Letter Word | SR0000374820 |
| Arista Music | Jamie Foxx | Warm Bed | SR0000374820 |
| Arista Music | John Denver | For Baby (For Bobbie) | RE0000919266 |
| Arista Music | Kings Of Leon | Camaro | SR0000609656 |
| Arista Music | Kings Of Leon | Charmer | SR0000609656 |
| Arista Music | Kings Of Leon | King Of The Rodeo | SR0000368962 |
| Arista Music | Kings Of Leon | McFearless | SR0000609656 |
| Arista Music | Kings Of Leon | Ragoo | SR0000609656 |
| Arista Music | Kings Of Leon | Wasted Time | SR0000330401 |
| Arista Music | Lou Reed | Walk On the Wild Side | SR0000248277 |
| Arista Music | The Strokes | Reptilia | SR0000342282 |
| Arista Music | The Strokes | Under Control | SR0000342282 |
| Arista Music | The Strokes | You Talk Way Too Much | SR0000342282 |
| Arista Music | Tyrese | Sweet Lady | SR0000237788 |
| Arista Music | Tyrese | Turn Ya Out | SR0000395451 |
| Arista Music | Usher | Burn | SR0000357822 |
| Arista Music | Usher | Do It To Me | SR0000354784 |
| Arista Records LLC | 112 | Call My Name | SR0000233376 |
| Arista Records LLC | Air Supply | Having You Near Me | SR0000038070 |
| Arista Records LLC | Air Supply | Here I Am | SR0000027866 |
| Arista Records LLC | Air Supply | I Can Wait Forever | SR0000058036 |
| Arista Records LLC | Air Supply | I Want to Give It All | SR0000027856 |
| Arista Records LLC | Air Supply | Just Another Woman | SR0000038070 |
| Arista Records LLC | Air Supply | Just as I Am | SR0000062503 |
| Arista Records LLC | Air Supply | Keeping the Love Alive | SR0000027866 |
| Arista Records LLC | Air Supply | Lonely Is The Night | SR0000037592 |
| Arista Records LLC | Air Supply | Love Is All | SR0000087697 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| Arista Records LLC | Air Supply | My Best Friend | SR0000038070 |
| Arista Records LLC | Air Supply | Old Habits Die Hard | SR0000038070 |
| Arista Records LLC | Air Supply | The Eyes Of A Child | SR0000087697 |
| Arista Records LLC | Air Supply | The Power of Love (You Are My Lady) | SR0000062503 |
| Arista Records LLC | Air Supply | Time for Love | SR0000076393 |
| Arista Records LLC | Air Supply | Tonite | SR0000027866 |
| Arista Records LLC | Clipse | Ride Around Shining | SR0000405204 |
| Arista Records LLC | Clipse | Wamp Wamp (What It Do) | SR0000405204 |
| Arista Records LLC | Craig Mack | Flava In Ya Ear | SR0000207127 |
| Arista Records LLC | Craig Mack | Funk Wit Da Style | SR0000207127 |
| Arista Records LLC | Craig Mack | Judgement Day | SR0000207127 |
| Arista Records LLC | Craig Mack | Mainline | SR0000207127 |
| Arista Records LLC | Craig Mack | Real Raw | SR0000207127 |
| Arista Records LLC | Ministry | Effigy (I'm Not An) | SR0000045275 |
| Arista Records LLC | Ministry | Revenge | SR0000045275 |
| Arista Records LLC | OutKast | Aquemini | SR0000264091 / SR0000264092 |
| Arista Records LLC | OutKast | GhettoMusick | SR0000340520 |
| Arista Records LLC | OutKast | Liberation | SR0000264092 |
| Arista Records LLC | OutKast | Peaches | SR0000816938 |
| Arista Records LLC | OutKast | Prototype | SR0000340520 |
| Arista Records LLC | OutKast | Rosa Parks | SR0000264092 |
| Arista Records LLC | OutKast | SpottieOttieDopaliscious | SR0000264092 |
| Arista Records LLC | OutKast | The Way You Move | SR0000340520 |
| Arista Records LLC | Santana | Smooth | SR0000289833 |
| Arista Records LLC | Sarah McLachlan | Adia | SR0000243027 |
| Arista Records LLC | Sarah McLachlan | Fallen | SR0000345432 |
| Arista Records LLC | Sarah McLachlan | Possession | SR0000200152 |
| Arista Records LLC | Sarah McLachlan | Sweet Surrender | SR0000243027 |
| Arista Records LLC | TLC | Damaged | SR0000321502 |
| Arista Records LLC | Whitney Houston | Heartbreak Hotel | SR0000298453 |
| Arista Records LLC | Whitney Houston | If I Told You That | SR0000298453 |
| Arista Records LLC | Whitney Houston | Saving All My Love For You | SR0000060716 |
| Arista Records LLC | Whitney Houston | So Emotional | SR0000089966 |
| Arista Records LLC | Whitney Houston | Where Do Broken Hearts Go | SR0000089966 |
| Atlantic Recording Corporation | ABBA | Waterloo | N15311 |
| Atlantic Recording Corporation | Boosie BadAzz | All I Know (feat. PJ) | SR0000772868 / SR0000772870 |
| Atlantic Recording Corporation | Boosie BadAzz | Window Of My Eyes | SR0000772868 / SR0000772870 |
| Atlantic Recording Corporation | Brett Eldredge | Lose My Mind | SR0000772722 |
| Atlantic Recording Corporation | Brett Eldredge | Mean To Me | SR0000751747 |
| Atlantic Recording Corporation | Bruno Mars | Money Make Her Smile | SR0000715738 / SR0000756206 |
| Atlantic Recording Corporation | Bruno Mars | Moonshine | SR0000715738 / SR0000756206 |
| Atlantic Recording Corporation | Bruno Mars | Natalie | SR0000756206 / SR0000715738 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| Atlantic Recording Corporation | Bruno Mars | Show Me | SR0000756206 / SR0000715738 |
| Atlantic Recording Corporation | Bruno Mars | Treasure | SR0000756206 / SR0000715738 |
| Atlantic Recording Corporation | Bruno Mars | When I Was Your Man | SR0000756206 / SR0000715738 |
| Atlantic Recording Corporation | Bruno Mars | Young Girls | SR0000756206 / SR0000715738 |
| Atlantic Recording Corporation | Bush | Fugitive | SR0000305709 |
| Atlantic Recording Corporation | Bush | Headful Of Ghosts | SR0000305709 |
| Atlantic Recording Corporation | Bush | Hurricane | SR0000305709 |
| Atlantic Recording Corporation | Bush | My Engine Is With You | SR0000305709 |
| Atlantic Recording Corporation | Bush | Out Of This World | SR0000305709 |
| Atlantic Recording Corporation | Bush | Reasons | SR0000305709 |
| Atlantic Recording Corporation | Bush | Solutions | SR0000305709 |
| Atlantic Recording Corporation | Bush | Superman | SR0000305709 |
| Atlantic Recording Corporation | Charlie Puth | Marvin Gaye (feat. Meghan Trainor) | SR0000773389 |
| Atlantic Recording Corporation | Charlie Puth | One Call Away | SR0000780292 |
| Atlantic Recording Corporation | Chic | Good Times | SR0000009694 |
| Atlantic Recording Corporation | christina perri | lonely child | SR0000775419 |
| Atlantic Recording Corporation | christina perri | one night | SR0000775419 |
| Atlantic Recording Corporation | Das EFX | Baknaffek | SR0000173154 |
| Atlantic Recording Corporation | Das EFX | Freakit | SR0000173154 |
| Atlantic Recording Corporation | Das EFX | No Diggety | SR0000226052 |
| Atlantic Recording Corporation | Das EFX | Real Hip-Hop (Original Version) | SR0000226052 |
| Atlantic Recording Corporation | Death Cab for Cutie | Binary Sea | SR0000769195 |
| Atlantic Recording Corporation | Death Cab for Cutie | Black Sun | SR0000769195 |
| Atlantic Recording Corporation | Death Cab for Cutie | Brothers on a Hotel Bed | SR0000383758 |
| Atlantic Recording Corporation | Death Cab for Cutie | Crooked Teeth | SR0000383758 |
| Atlantic Recording Corporation | Death Cab for Cutie | Different Names for the Same Thing | SR0000383758 |
| Atlantic Recording Corporation | Death Cab for Cutie | El Dorado | SR0000769195 |
| Atlantic Recording Corporation | Death Cab for Cutie | Good Help (Is So Hard To Find) | SR0000769195 |
| Atlantic Recording Corporation | Death Cab for Cutie | Grapevine Fires | SR0000637765 |
| Atlantic Recording Corporation | Death Cab for Cutie | I Will Follow You Into The Dark | SR0000383758 |
| Atlantic Recording Corporation | Death Cab for Cutie | I Will Possess Your Heart | SR0000637765 |
| Atlantic Recording Corporation | Death Cab for Cutie | Ingenue | SR0000769195 |
| Atlantic Recording Corporation | Death Cab for Cutie | Little Wanderer | SR0000769195 |
| Atlantic Recording Corporation | Death Cab for Cutie | Marching Bands of Manhattan | SR0000383758 |
| Atlantic Recording Corporation | Death Cab for Cutie | No Room In Frame | SR0000769195 |
| Atlantic Recording Corporation | Death Cab for Cutie | No Sunlight | SR0000637765 |
| Atlantic Recording Corporation | Death Cab for Cutie | Pity And Fear | SR0000637765 |
| Atlantic Recording Corporation | Death Cab for Cutie | Someday You Will Be Loved | SR0000383758 |
| Atlantic Recording Corporation | Death Cab for Cutie | The Ghosts Of Beverly Drive | SR0000769195 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|-----------|--------|-------|-----------|
| Atlantic Recording Corporation | Death Cab for Cutie | The Ice Is Getting Thinner | SR0000637765 |
| Atlantic Recording Corporation | Death Cab for Cutie | Your Heart Is An Empty Room | SR0000383758 |
| Atlantic Recording Corporation | Death Cab for Cutie | Your New Twin Sized Bed | SR0000637765 |
| Atlantic Recording Corporation | Flo Rida | Club Can't Handle Me (feat. David Guetta) | SR0000670976 |
| Atlantic Recording Corporation | Flo Rida | GDFR (feat. Sage The Gemini & Lookas) | SR0000808466 |
| Atlantic Recording Corporation | Flo Rida | GDFR (feat. Sage The Gemini and Lookas) [Noodles Remix] | SR0000768651 / SR0000770930 |
| Atlantic Recording Corporation | Flo Rida | Here It Is (feat. Chris Brown) | SR0000808466 |
| Atlantic Recording Corporation | Flo Rida | I Cry | SR0000754532 |
| Atlantic Recording Corporation | Flo Rida | I Don't Like It, I Love It (feat. Robin Thicke & Verdine White) | SR0000808466 |
| Atlantic Recording Corporation | Flo Rida | In The Ayer (feat. will.I.Am) | SR0000629161 |
| Atlantic Recording Corporation | Flo Rida | My House | SR0000808466 |
| Atlantic Recording Corporation | Flo Rida | Whistle | SR0000754532 |
| Atlantic Recording Corporation | Flo Rida | Who Dat Girl (feat. Akon) | SR0000672870 |
| Atlantic Recording Corporation | Flo Rida | Why You Up In Here (feat. Ludacris, Git Fresh and Gucci Mane) | SR0000672870 |
| Atlantic Recording Corporation | Genesis | I Know What I Like [In Your Wardrobe] | N10834 |
| Atlantic Recording Corporation | Gnarls Barkley | Crazy | SR0000398345 |
| Atlantic Recording Corporation | Halestorm | I Am The Fire | SR0000769126 |
| Atlantic Recording Corporation | Hunter Hayes | Storm Warning | SR0000748751 |
| Atlantic Recording Corporation | John Michael Montgomery | Angel in My Eyes | SR0000249143 |
| Atlantic Recording Corporation | John Michael Montgomery | I Swear | SR0000186062 |
| Atlantic Recording Corporation | K. Michelle | All I Got | SR0000778688 / SR0000778677 |
| Atlantic Recording Corporation | Kevin Lyttle | Turn Me On | SR0000368171 |
| Atlantic Recording Corporation | Kid Ink, Tyga, Wale, YG, Rich Homie Quan | Ride Out | SR0000770930 / SR0000768651 |
| Atlantic Recording Corporation | Lupe Fiasco | Adoration Of The Magi (feat. Crystal "Røvél" Torres) | SR0000768374 |
| Atlantic Recording Corporation | Lupe Fiasco | Chopper (feat. Billy Blue, Buk of Psychodrama, Trouble, Trae Tha Truth, Fam Lay & Glasses Malone) | SR0000768374 |
| Atlantic Recording Corporation | Lupe Fiasco | Never Forget You (feat. John Legend) | SR0000704469 / SR0000704967 |
| Atlantic Recording Corporation | Lupe Fiasco | Out Of My Head (feat. Trey Songz) | SR0000704469 / SR0000704967 |
| Atlantic Recording Corporation | Lupe Fiasco | The Coolest | SR0000639320 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| Atlantic Recording Corporation | Lupe Fiasco | The Show Goes On | SR0000704469 / SR0000704967 |
| Atlantic Recording Corporation | Lynyrd Skynyrd | Best Things In Life | SR0000152644 |
| Atlantic Recording Corporation | Lynyrd Skynyrd | The Last Rebel | SR0000152644 |
| Atlantic Recording Corporation | Meek Mill | All Eyes on You (feat. Chris Brown & Nicki Minaj) | SR0000772873 |
| Atlantic Recording Corporation | Meek Mill | Amen (feat. Drake) | SRu001109021 |
| Atlantic Recording Corporation | Meek Mill | Bad for You (feat. Nicki Minaj) | SR0000772873 |
| Atlantic Recording Corporation | Meek Mill | Burn (feat. Big Sean) | SRu001109021 |
| Atlantic Recording Corporation | Meek Mill | Check | SR0000772873 |
| Atlantic Recording Corporation | Meek Mill | Freak Show (feat. Sam Sneak & 2 Chainz) | SRu001109021 |
| Atlantic Recording Corporation | Meek Mill | Jump Out The Face (feat. Future) | SR0000772873 |
| Atlantic Recording Corporation | Meek Mill | Maybach Curtains (feat. Nas, John Legend & Rick Ross) | SRu001109021 |
| Atlantic Recording Corporation | Meek Mill | Pullin Up (feat. The Weeknd) | SR0000772873 |
| Atlantic Recording Corporation | Musiq Soulchild | teachme | SR0000405533 |
| Atlantic Recording Corporation | Omarion | Post To Be (feat. Chris Brown & Jhene Aiko) | SR0000790873 |
| Atlantic Recording Corporation | Omarion | Steam | SR0000790873 |
| Atlantic Recording Corporation | Phil Collins | In The Air Tonight | SR0000024682 |
| Atlantic Recording Corporation | Plies | 100 Years | SR0000612286 |
| Atlantic Recording Corporation | Santigold | Banshee | SR0000780293 |
| Atlantic Recording Corporation | Sean Paul | Get Busy | SR0000352634 |
| Atlantic Recording Corporation | Sean Paul | Like Glue | SR0000352634 |
| Atlantic Recording Corporation | Shinedown | 45 | SR0000342566 |
| Atlantic Recording Corporation | Shinedown | All I Ever Wanted | SR0000342566 |
| Atlantic Recording Corporation | Shinedown | Better Version | SR0000342566 |
| Atlantic Recording Corporation | Shinedown | Burning Bright | SR0000342566 |
| Atlantic Recording Corporation | Shinedown | Call Me | SR0000673788 |
| Atlantic Recording Corporation | Shinedown | Cyanide Sweet Tooth Suicide | SR0000673788 |
| Atlantic Recording Corporation | Shinedown | Devour | SR0000673788 |
| Atlantic Recording Corporation | Shinedown | Fake | SR0000393740 |
| Atlantic Recording Corporation | Shinedown | Fly From The Inside | SR0000342566 |
| Atlantic Recording Corporation | Shinedown | If You Only Knew | SR0000673788 |
| Atlantic Recording Corporation | Shinedown | In Memory | SR0000342566 |
| Atlantic Recording Corporation | Shinedown | Left Out | SR0000342566 |
| Atlantic Recording Corporation | Shinedown | Second Chance | SR0000673788 |
| Atlantic Recording Corporation | Shinedown | Sin With A Grin | SR0000673788 |
| Atlantic Recording Corporation | Shinedown | Sound Of Madness | SR0000673788 |
| Atlantic Recording Corporation | Shinedown | The Crow & The Butterfly | SR0000673788 / SR0000687789 |
| Atlantic Recording Corporation | Shinedown | What A Shame | SR0000673788 |
| Atlantic Recording Corporation | Skid Row | Youth Gone Wild | SR0000103783 |
| Atlantic Recording Corporation | Tank | Lonely (feat. Chris Brown) | SR0000703963 / SR0000706575 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| Atlantic Recording Corporation | Tank | Next Breath | SR0000703963 / SR0000706575 |
| Atlantic Recording Corporation | Trey Songz | About You | SR0000781231 / SR0000780790 |
| Atlantic Recording Corporation | Trey Songz | All We Do | SR0000766386 / SR0000780907 |
| Atlantic Recording Corporation | Trey Songz | Be Where You Are | SR0000797222 |
| Atlantic Recording Corporation | Trey Songz | Cake | SR0000766386 / SR0000780907 |
| Atlantic Recording Corporation | Trey Songz | Change Your Mind | SR0000766386 / SR0000780907 |
| Atlantic Recording Corporation | Trey Songz | Disrespectful (feat. Mila J) | SR0000766386 / SR0000780907 |
| Atlantic Recording Corporation | Trey Songz | Foreign | SR0000766386 / SR0000780907 |
| Atlantic Recording Corporation | Trey Songz | Late Night (feat. Juicy J) | SR0000766386 / SR0000780907 |
| Atlantic Recording Corporation | Trey Songz | Na Na | SR0000766386 / SR0000780907 |
| Atlantic Recording Corporation | Trey Songz | SmartPhones | SR0000766386 / SR0000780907 |
| Atlantic Recording Corporation | Trey Songz | Touchin, Lovin (feat. Nicki Minaj) | SR0000766386 / SR0000780907 |
| Atlantic Recording Corporation | Trey Songz | Y.A.S. | SR0000766386 / SR0000780907 |
| Atlantic Recording Corporation | Trey Songz | Yes, No, Maybe | SR0000766386 / SR0000780907 |
| Atlantic Recording Corporation | Twista | Higher (feat. Ludacris) | SR0000360486 |
| Atlantic Recording Corporation | Twista | Like A 24 (feat. T.I. & Liffy Stokes) | SR0000360486 |
| Atlantic Recording Corporation | Twista | Overnight Celebrity | SR0000360486 |
| Atlantic Recording Corporation | Ty Dolla $ign | Westside | SR0000794493 |
| Atlantic Recording Corporation | Wale | Bad (feat. Tiara Thomas) | SR0000734288 |
| Atlantic Recording Corporation | Wale | MY PYT | SR0000795388 |
| Atlantic Recording Corporation | Wale | The Girls On Drugs | SR0000769365 / SR0000769363 |
| Atlantic Recording Corporation | Wale | The Glass Egg | SR0000769365 / SR0000769363 |
| Atlantic Recording Corporation | Wale | The God Smile | SR0000769365 / SR0000769363 |
| Atlantic Recording Corporation | Wale | The Helium Balloon | SR0000769365 / SR0000769363 |
| Atlantic Recording Corporation | Wale | The Intro About Nothing | SR0000769365 / SR0000769363 |
| Atlantic Recording Corporation | Wale | The Matrimony (feat. Usher) | SR0000769365 / SR0000769363 |
| Atlantic Recording Corporation | Wale | The Middle Finger | SR0000769365 / SR0000769363 |
| Atlantic Recording Corporation | Wiz Khalifa | Fall Asleep | SR0000715951 |
| Atlantic Recording Corporation | Wiz Khalifa | Got Everything (feat. Courtney Noelle) | SR0000715951 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|-----------|--------|-------|-----------|
| Atlantic Recording Corporation | Wiz Khalifa | Hope (feat. Ty Dolla $ign) | SR0000780218 / SR0000780234 |
| Atlantic Recording Corporation | Wiz Khalifa | House In The Hills (feat. Curren$y) | SR0000780218 / SR0000780234 |
| Atlantic Recording Corporation | Wiz Khalifa | Incense [Target Bonus Track] | SR0000780234 |
| Atlantic Recording Corporation | Wiz Khalifa | KK (feat. Project Pat & Juicy J) | SR0000780218 / SR0000780234 |
| Atlantic Recording Corporation | Wiz Khalifa | Let It Go (feat. Akon) | SR0000715951 |
| Atlantic Recording Corporation | Wiz Khalifa | Medicated (feat. Chevy Woods & Juicy J) | SR0000715951 |
| Atlantic Recording Corporation | Wiz Khalifa | Middle Of You (feat. Chevy Woods, Nikkiya and MDMA) [Bonus Track] | SR0000703969 / SR0000703961 |
| Atlantic Recording Corporation | Wiz Khalifa | No Gain | SR0000780218 / SR0000780234 |
| Atlantic Recording Corporation | Wiz Khalifa | Paperbond | SR0000715951 |
| Atlantic Recording Corporation | Wiz Khalifa | Promises | SR0000780218 / SR0000780234 |
| Atlantic Recording Corporation | Wiz Khalifa | Remember You (feat. The Weeknd) | SR0000715951 |
| Atlantic Recording Corporation | Wiz Khalifa | Roll Up | SR0000703969 / SR0000703961 |
| Atlantic Recording Corporation | Wiz Khalifa | Still Down (feat. Chevy Woods & Ty Dolla $ign) | SR0000780218 / SR0000780234 |
| Atlantic Recording Corporation | Wiz Khalifa | The Plan (feat. Juicy J) | SR0000715951 |
| Atlantic Recording Corporation | Wiz Khalifa | The Sleaze | SR0000780218 / SR0000780234 |
| Atlantic Recording Corporation | Wiz Khalifa | True Colors (feat. Nicki Minaj) | SR0000780218 / SR0000780234 |
| Atlantic Recording Corporation | Wiz Khalifa | We Dem Boyz | SR0000780218 / SR0000780234 |
| Atlantic Recording Corporation | Wiz Khalifa | We Dem Boyz Remix (feat. Rick Ross, ScHoolboy Q & Nas) | SR0000780218 / SR0000780234 |
| Atlantic Recording Corporation | Wiz Khalifa | Work Hard, Play Hard | SR0000715951 |
| Atlantic Recording Corporation | Wiz Khalifa | You And Your Friends (feat. Snoop Dogg & Ty Dolla $ign) | SR0000780218 / SR0000780234 |
| Atlantic Recording Corporation | Young Thug | Halftime | SR0000800182 |
| Bad Boy Records LLC | 112 | All I Want Is You | SR0000294748 / SR0000295011 |
| Bad Boy Records LLC | 112 | Anywhere | SR0000312756 |
| Bad Boy Records LLC | 112 | Cupid | SR0000233376 |
| Bad Boy Records LLC | Boyz N Da Hood | Keep It N' Da Hood 2Nite | SR0000387696 |
| Bad Boy Records LLC | The Notorious B.I.G. | Hypnotize | SR0000220411 / SR0000238217 |
| Bad Boy Records LLC | Yung Joc | Picture Perfect | SR0000393525 |
| Capitol Records, LLC | Atomic Kitten | Whole Again | SR0000337847 |
| Capitol Records, LLC | BANKS | Warm Water | SR0000759038 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| Capitol Records, LLC | Beastie Boys | Piano Jam | SR0000277731 |
| Capitol Records, LLC | Beastie Boys | Sure Shot | SR0000213461 |
| Capitol Records, LLC | Billy Idol | Eyes Without A Face | SR0000052131 / SR0000052736 |
| Capitol Records, LLC | Billy Idol | Flesh For Fantasy | SR0000052131 / SR0000052736 |
| Capitol Records, LLC | Billy Idol | Mony Mony | SR0000029769 |
| Capitol Records, LLC | Broods | Medicine | SR0000758737 |
| Capitol Records, LLC | Cassandra Wilson | Death Letter | SR0000265785 |
| Capitol Records, LLC | Dierks Bentley | Back Porch | SR0000740353 |
| Capitol Records, LLC | Dierks Bentley | Damn These Dreams | SR0000740353 |
| Capitol Records, LLC | Dierks Bentley | Every Mile A Memory | SR0000408286 |
| Capitol Records, LLC | Dierks Bentley | Feel That Fire | SR0000769364 |
| Capitol Records, LLC | Dierks Bentley | Little Heartwrecker | SR0000769374 |
| Capitol Records, LLC | Dierks Bentley | Tip It On Back | SR0000695771 |
| Capitol Records, LLC | Dr. Hook | Sexy Eyes | SR0000015403 |
| Capitol Records, LLC | Emeli Sande | Clown | SR0000706177 |
| Capitol Records, LLC | Eric Church | Like  A Wrecking Ball | SR0000741478 |
| Capitol Records, LLC | Eric Church | Record Year | SR0000777567 |
| Capitol Records, LLC | Gang Starr | Above The Clouds | SR0000771963 |
| Capitol Records, LLC | Gang Starr | Tha Squeeze | SR0000618705 |
| Capitol Records, LLC | Heart | Alone | SR0000088275 |
| Capitol Records, LLC | Heart | Dreamboat Annie | SR0000102964 |
| Capitol Records, LLC | Heart | Magic Man | SR0000102964 |
| Capitol Records, LLC | Heart | What About Love | SR0000075726 |
| Capitol Records, LLC | Ice Cube | It Was A Good Day | SR0000169617 |
| Capitol Records, LLC | Iggy Pop | Candy | SR0000120958 |
| Capitol Records, LLC | Iggy Pop | Private Hell | SR0000345592 |
| Capitol Records, LLC | Iggy Pop ft. The Trolls | Here Comes The Summer | SR0000345592 |
| Capitol Records, LLC | Jennifer Lopez | I Luh Ya Papi | SR0000740643 |
| Capitol Records, LLC | John Lee Hooker | Boom Boom | SR0000147755 |
| Capitol Records, LLC | Jon Bellion | Fashion | SR0000783613 |
| Capitol Records, LLC | Jon Bellion | iRobot | SR0000783613 |
| Capitol Records, LLC | Jon Bellion | Overwhelming | SR0000783613 |
| Capitol Records, LLC | Joss Stone ft. Lauryn Hill | Music | SR0000623354 |
| Capitol Records, LLC | Juice Newton | Angel Of The Morning | SR0000033828 |
| Capitol Records, LLC | Juice Newton | Queen Of Hearts | SR0000033828 |
| Capitol Records, LLC | Katy Perry | By The Grace Of God | SR0000734382 |
| Capitol Records, LLC | Katy Perry | Not Like The Movies (Explicit) | SR0000662268 |
| Capitol Records, LLC | Katy Perry | Pearl (Explicit) | SR0000662268 |
| Capitol Records, LLC | Katy Perry | Spiritual | SR0000734382 |
| Capitol Records, LLC | Katy Perry | Waking Up In Vegas | SR0000638214 |
| Capitol Records, LLC | Keith Urban | Better Life | SR0000353271 |
| Capitol Records, LLC | Keith Urban | Everybody | SRu00630851 |
| Capitol Records, LLC | Keith Urban | Making Memories Of Us | SR0000353271 |
| Capitol Records, LLC | Keith Urban | Tonight I Wanna Cry | SR0000353271 |
| Capitol Records, LLC | Lady Antebellum | Cold As Stone | SR0000686148 |
| Capitol Records, LLC | Lady Antebellum | Ready To Love Again | SR0000644547 |
| Capitol Records, LLC | Lenny Kravitz | American Woman | SR0000341322 |
| Capitol Records, LLC | Lenny Kravitz | Stand By My Woman | SR0000128345 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| Capitol Records, LLC | Little Big Town | Girl Crush | SR0000762528 |
| Capitol Records, LLC | Luke Bryan | Beer In The Headlights | SR0000728445 |
| Capitol Records, LLC | Luke Bryan | Dirt Road Diary | SR0000722027 |
| Capitol Records, LLC | Luke Bryan | Drink A Beer | SR0000728445 |
| Capitol Records, LLC | Luke Bryan | Faded Away | SR0000681898 |
| Capitol Records, LLC | Luke Bryan | I See You | SR0000728445 |
| Capitol Records, LLC | Luke Bryan | Kick The Dust Up | SR0000765483 |
| Capitol Records, LLC | Luke Bryan | Kiss Tomorrow Goodbye | SR0000681898 |
| Capitol Records, LLC | Luke Bryan | Muckalee Creek Water | SR0000681898 |
| Capitol Records, LLC | Luke Bryan | Out Like That | SR0000728445 |
| Capitol Records, LLC | Luke Bryan | Rain Is A Good Thing | SR0000643593 |
| Capitol Records, LLC | Luke Bryan | Shut It Down | SR0000728445 |
| Capitol Records, LLC | Luke Bryan | Someone Else Calling You Baby | SR0000643593 |
| Capitol Records, LLC | Luke Bryan | Strip It Down | SR0000771108 |
| Capitol Records, LLC | Luke Bryan | Suntan City | SR0000720004 |
| Capitol Records, LLC | Luke Bryan | Tailgate Blues | SR0000681898 |
| Capitol Records, LLC | Luke Bryan | We Run This Town | SR0000728445 |
| Capitol Records, LLC | Luke Bryan | Welcome To The Farm | SR0000643593 |
| Capitol Records, LLC | Megadeth | Trust | SR0000179457 |
| Capitol Records, LLC | Norah Jones | Painter Song | SR0000320120 / SR0000366945 |
| Capitol Records, LLC | Norah Jones | Shoot The Moon | SR0000320120 / SR0000366945 |
| Capitol Records, LLC | Norah Jones | The Long Day Is Over | SR0000320120 / SR0000366945 |
| Capitol Records, LLC | Pat Benatar | Fire And Ice | SR0000028224 |
| Capitol Records, LLC | Pat Benatar | Invincible | SR0000077543 |
| Capitol Records, LLC | Pat Benatar | Promises In The Dark | SR0000028224 |
| Capitol Records, LLC | Richard Marx | Hold On To The Nights | SR0000091050 |
| Capitol Records, LLC | Richard Marx | Now And Forever | SR0000210246 |
| Capitol Records, LLC | Sam Smith | Lay Me Down | SR0000750596 |
| Capitol Records, LLC | Simple Minds | Alive And Kicking | SR0000069517 |
| Capitol Records, LLC | Simple Minds | Belfast Child | SR0000104636 |
| Capitol Records, LLC | Simple Minds | Kick It In | SR0000104636 |
| Capitol Records, LLC | Simple Minds | Mandela Day | SR0000104636 |
| Capitol Records, LLC | Simple Minds | Oh Jungleland | SR0000069517 |
| Capitol Records, LLC | Simple Minds | Once Upon A Time | SR0000069517 |
| Capitol Records, LLC | Simple Minds | Sanctify Yourself | SR0000069517 |
| Capitol Records, LLC | Simple Minds | This Is Your Land | SR0000104636 / SR0000132719 |
| Capitol Records, LLC | Simple Minds | When Spirits Rise | SR0000104636 |
| Capitol Records, LLC | Snoop Dogg Featuring Master P, Nate Dogg, Butch Cassidy And Tha Eastsidaz | Lay Low | SR0000317638 |
| Capitol Records, LLC | The Decemberists | Dear Avery | SR0000671437 |
| Capitol Records, LLC | The Kooks | If Only | SR0000613055 |
| Capitol Records, LLC | The Kooks | Matchbox | SR0000613055 |
| Capitol Records, LLC | The Kooks | Naive | SR0000613055 |
| Capitol Records, LLC | The Kooks | Seaside | SR0000613055 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| Capitol Records, LLC | The Kooks | She Moves In Her Own Way | SR0000613055 |
| Capitol Records, LLC | The Kooks | Sofa Song | SR0000613055 |
| Capitol Records, LLC | XTC | Miniature Sun | SR0000101881 |
| Elektra Entertainment Group Inc. | George Jones | Choices | SR0000178893 |
| Elektra Entertainment Group Inc. | Gipsy Kings | Baila Me | SR0000138543 / SR0000140449 |
| Elektra Entertainment Group Inc. | Gipsy Kings | Djobi Djoba | SR0000099049 |
| Elektra Entertainment Group Inc. | Gipsy Kings | Un Amor | SR0000099049 |
| Elektra Entertainment Group Inc. | Keith Sweat | Come into My Bedroom | SR0000193836 |
| Elektra Entertainment Group Inc. | Keith Sweat | I Want Her | SR0000085227 |
| Elektra Entertainment Group Inc. | Keith Sweat | Make It Last Forever (feat. Jacci McGhee) | SR0000086761 |
| Elektra Entertainment Group Inc. | Keith Sweat | Right And A Wrong Way | SR0000171903 / SR0000086761 |
| Elektra Entertainment Group Inc. | Nanci Griffith | Across The Great Divide | SR0000196316 |
| Elektra Entertainment Group Inc. | Phish | Down With Disease | SR0000186042 |
| Elektra Entertainment Group Inc. | Phish | Sparkle | SR0000152096 |
| Elektra Entertainment Group Inc. | Silk | Freak Me | SR0000168058 / SR0000178455 |
| Elektra Entertainment Group Inc. | Third Eye Blind | An Ode To Maybe | SR0000278241 |
| Elektra Entertainment Group Inc. | Third Eye Blind | Burning Man | SR0000188673 |
| Elektra Entertainment Group Inc. | Third Eye Blind | Graduate | SR0000188673 |
| Elektra Entertainment Group Inc. | Third Eye Blind | Thanks A Lot | SR0000188673 |
| Fueled by Ramen LLC | fun. | Carry On | SR0000704930 |
| Fueled by Ramen LLC | fun. | Some Nights | SR0000704930 |
| LaFace Records LLC | OutKast | A Bad Note | SR0000395944 |
| LaFace Records LLC | OutKast | Babylon | SR0000233296 |
| LaFace Records LLC | OutKast | Call The Law | SR0000395944 |
| LaFace Records LLC | OutKast | Chronomentrophobia | SR0000395944 |
| LaFace Records LLC | OutKast | Decatur Psalm | SR0000233296 |
| LaFace Records LLC | OutKast | Elevators | SR0000326671 |
| LaFace Records LLC | OutKast | Git Up, Git Out | SR0000326671 |
| LaFace Records LLC | OutKast | Greatest Show On Earth | SR0000395944 |
| LaFace Records LLC | OutKast | Hollywood Divorce | SR0000395944 |
| LaFace Records LLC | OutKast | Jazzy Belle | SR0000233296 |
| LaFace Records LLC | OutKast | Millennium | SR0000233296 |
| LaFace Records LLC | OutKast | Morris Brown | SR0000395944 |
| LaFace Records LLC | OutKast | Ms. Jackson | SR0000306741 |
| LaFace Records LLC | OutKast | PJ & Rooster | SR0000395944 |
| LaFace Records LLC | OutKast | Player's Ball | SR0000326671 |
| LaFace Records LLC | OutKast | So Fresh So Clean | SR0000306741 |
| LaFace Records LLC | OutKast | Southernplayalisticadillacmuzik | SR0000326671 |
| LaFace Records LLC | OutKast | Spaghetti Junction | SR0000306741 |
| LaFace Records LLC | OutKast | The Whole World | SR0000309898 |
| LaFace Records LLC | OutKast | Toilet Tisha | SR0000306741 |
| LaFace Records LLC | OutKast | Wheelz of Steel | SR0000233296 |
| LaFace Records LLC | OutKast | You May Die (Intro) | SR0000233296 |
| LaFace Records LLC | P!nk | Sober | SR0000619959 |
| LaFace Records LLC | TLC | Creep | SR0000198743 |
| LaFace Records LLC | TLC | Hat 2 da Back | SR0000143726 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| LaFace Records LLC | TLC | Kick Your Game | SR0000198743 |
| LaFace Records LLC | TLC | No Scrubs | SR0000298454 |
| LaFace Records LLC | TLC | Red Light Special | SR0000198743 |
| LaFace Records LLC | TLC | Unpretty | SR0000298454 |
| LaFace Records LLC | TLC | Waterfalls | SR0000198743 |
| LaFace Records LLC | Toni Braxton | Breathe Again | SR0000208619 |
| LaFace Records LLC | Usher | Nice & Slow | SR0000257730 |
| LaFace Records LLC | Usher | Trading Places | SR0000620940 |
| LaFace Records LLC | Usher | U Got It Bad | SR0000307207 |
| LaFace Records LLC | Usher | U Remind Me | SR0000307207 |
| Maverick Recording Company | Alanis Morissette | Hand In My Pocket | SR0000213545 |
| Maverick Recording Company | Alanis Morissette | Head Over Feet | SR0000213545 |
| Maverick Recording Company | Alanis Morissette | Ironic | SR0000213545 |
| Maverick Recording Company | Alanis Morissette | Perfect | SR0000213545 |
| Maverick Recording Company | Alanis Morissette | That I Would Be Good | SR0000228847 |
| Maverick Recording Company | Alanis Morissette | You Learn | SR0000213545 |
| Maverick Recording Company | Alanis Morissette | You Oughta Know | SR0000213545 |
| Maverick Recording Company | Deftones | No Ordinary Love | SR0000390931 |
| Sony Music Entertainment | A$AP Rocky | 1Train | SR0000724848 |
| Sony Music Entertainment | A$AP Rocky | Fashion Killa | SR0000724848 |
| Sony Music Entertainment | A$AP Rocky | Jukebox Joints | SR0000768264 |
| Sony Music Entertainment | Adele | All I Ask | SR0000773819 |
| Sony Music Entertainment | Adele | Hello | SR0000774139 |
| Sony Music Entertainment | Adele | I Miss You | SR0000773819 |
| Sony Music Entertainment | Adele | Love In The Dark | SR0000773819 |
| Sony Music Entertainment | Adele | Million Years Ago | SR0000773819 |
| Sony Music Entertainment | Adele | One And Only | SR0000673074 |
| Sony Music Entertainment | Adele | Rolling In The Deep | SR0000673074 |
| Sony Music Entertainment | Adele | Set Fire to the Rain | SR0000673074 |
| Sony Music Entertainment | Adele | Someone Like You | SR0000673074 |
| Sony Music Entertainment | Adele | Sweetest Devotion | SR0000773819 |
| Sony Music Entertainment | Adele | Take It All | SR0000673074 |
| Sony Music Entertainment | Adele | Water Under The Bridge | SR0000773819 |
| Sony Music Entertainment | Adele | Why Do You Love Me | SR0000773819 |
| Sony Music Entertainment | Aerosmith | Another Last Goodbye | SR0000714021 |
| Sony Music Entertainment | Aerosmith | Big Ten Inch Record | N26905 / N25838 |
| Sony Music Entertainment | Aerosmith | Closer | SR0000714021 |
| Sony Music Entertainment | Aerosmith | Critical Mass | RE0000927389 |
| Sony Music Entertainment | Aerosmith | Draw the Line | N46959 |
| Sony Music Entertainment | Aerosmith | Dream On | RE0000928145 |
| Sony Music Entertainment | Aerosmith | Falling In Love (Is Hard On The Knees) | SR0000246031 |
| Sony Music Entertainment | Aerosmith | Girls of Summer | SR0000314304 |
| Sony Music Entertainment | Aerosmith | Home Tonight | N33961 |
| Sony Music Entertainment | Aerosmith | Kings And Queens (Audio) | RE0000927389 |
| Sony Music Entertainment | Aerosmith | Make It | RE0000928145 |
| Sony Music Entertainment | Aerosmith | Mama Kin | RE0000928145 |
| Sony Music Entertainment | Aerosmith | Rats In The Cellar (Audio) | N33961 |
| Sony Music Entertainment | Aerosmith | Sweet Emotion | N26905 / N25838 |
| Sony Music Entertainment | Aerosmith | Walk This Way | N26905 / N25838 |
| Sony Music Entertainment | Aerosmith | Woman of the World | N14719 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| Sony Music Entertainment | Aerosmith | Write Me a Letter | N4502 |
| Sony Music Entertainment | Air Supply | Love And Other Bruises | N00000047678 & RE0000927172 |
| Sony Music Entertainment | Alice In Chains | Angry Chair | SR0000148348 |
| Sony Music Entertainment | Alice In Chains | I Stay Away | SR0000187667 |
| Sony Music Entertainment | Alicia Keys | Brand New Me | SR0000731107 |
| Sony Music Entertainment | Alicia Keys | Fire We Make | SR0000731107 |
| Sony Music Entertainment | Alicia Keys | Girl On Fire | SR0000714751 |
| Sony Music Entertainment | Amerie | 1 Thing | SR0000405318 |
| Sony Music Entertainment | Audioslave | Like A Stone | SR0000322103 |
| Sony Music Entertainment | Babyface | Every Time I Close My Eyes | SR0000231025 |
| Sony Music Entertainment | Beyoncé | ***Flawless (Explicit) | SR0000747291 |
| Sony Music Entertainment | Beyoncé | All Night | PA0002044523 |
| Sony Music Entertainment | Beyoncé | Crazy in Love | SR0000342236 |
| Sony Music Entertainment | Beyoncé | Ego | SR0000623449 |
| Sony Music Entertainment | Beyoncé | Flawless Remix (feat. Nicki Minaj) | SR0000766251 |
| Sony Music Entertainment | Beyoncé | Freedom | PA0002044523 |
| Sony Music Entertainment | Beyoncé | Hello | SR0000623449 |
| Sony Music Entertainment | Beyoncé | Hold Up | PA0002044523 |
| Sony Music Entertainment | Beyoncé | If I Were a Boy | SR0000718926 |
| Sony Music Entertainment | Beyoncé | Jealous | SR0000747291 |
| Sony Music Entertainment | Beyoncé | Lay Up Under Me | SR0000683948 |
| Sony Music Entertainment | Beyoncé | Mine | SR0000747291 |
| Sony Music Entertainment | Beyoncé | Naughty Girl | SR0000342236 |
| Sony Music Entertainment | Beyoncé | Pray You Catch Me | PA0002044523 |
| Sony Music Entertainment | Beyoncé | Pretty Hurts | SR0000747291 |
| Sony Music Entertainment | Beyoncé | Radio | SR0000623449 |
| Sony Music Entertainment | Beyoncé | Rocket (Explicit) | SR0000747291 |
| Sony Music Entertainment | Beyoncé | Sandcastles | PA0002044523 |
| Sony Music Entertainment | Beyoncé | Sorry | PA0002044523 |
| Sony Music Entertainment | Beyoncé | Video Phone | SR0000623449 |
| Sony Music Entertainment | Beyoncé feat. Frank Ocean | Superpower | SR0000747291 |
| Sony Music Entertainment | Big Grams | Lights On (Explicit) | SR0000766937 |
| Sony Music Entertainment | Bone Thugs N Harmony | Tha Crossroads | SR0000225335 |
| Sony Music Entertainment | Brandy | Long Distance | SR0000622255 |
| Sony Music Entertainment | Brandy | Scared Of Beautiful | SR0000710136 |
| Sony Music Entertainment | Brandy | So Sick | SR0000710136 |
| Sony Music Entertainment | Bring Me The Horizon | Oh No | SR0000769971 |
| Sony Music Entertainment | Britney Spears | Ooh La La (From The Smurfs 2) | SR0000726466 |
| Sony Music Entertainment | Britney Spears | Perfume | SR0000738038 |
| Sony Music Entertainment | Britney Spears | Pretty Girls | SR0000758502 |
| Sony Music Entertainment | Britney Spears | Tik Tik Boom | SR0000738040 |
| Sony Music Entertainment | Broken Bells | The Ghost Inside | SR0000651121 |
| Sony Music Entertainment | Broken Bells | The High Road | SR0000651121 |
| Sony Music Entertainment | Bryson Tiller | Don't | SR0000773804 |
| Sony Music Entertainment | Bryson Tiller | Exchange | SR0000773803 |
| Sony Music Entertainment | Bullet For My Valentine | Cries In Vain | SR0000820459 |
| Sony Music Entertainment | Bullet For My Valentine | Curses | SR0000826889 |
| Sony Music Entertainment | Bullet For My Valentine | Fever | SR0000706395 |
| Sony Music Entertainment | Bullet For My Valentine | Hand Of Blood | SR0000826889 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| Sony Music Entertainment | Bullet For My Valentine | Hit The Floor | SR0000820459 |
| Sony Music Entertainment | Bullet For My Valentine | Just Another Star | SR0000826889 |
| Sony Music Entertainment | Bullet For My Valentine | Scream Aim Fire | PA0001607594 |
| Sony Music Entertainment | Bullet For My Valentine | The Poison | SR0000820459 |
| Sony Music Entertainment | Bullet For My Valentine | Truth Hurts | SR0000731350 |
| Sony Music Entertainment | Bush | Just Like My Other Sins | SR0000767840 |
| Sony Music Entertainment | Bush | The Only Way Out | SR0000767839 |
| Sony Music Entertainment | Bush | This House Is On Fire | SR0000767837 |
| Sony Music Entertainment | Cage The Elephant | Hypocrite | SR0000735231 |
| Sony Music Entertainment | Calvin Harris | Awooga | SR0000710755 |
| Sony Music Entertainment | Calvin Harris | Blame | SR0000763014 |
| Sony Music Entertainment | Calvin Harris | Blame (feat. John Newman) | SR0000763016 |
| Sony Music Entertainment | Calvin Harris | Bounce | SR0000678864 |
| Sony Music Entertainment | Calvin Harris | Burns Night | SR0000703627 |
| Sony Music Entertainment | Calvin Harris | Dollar Signs | SR0000763016 |
| Sony Music Entertainment | Calvin Harris | Drinking from the Bottle (feat. Tinie Tempah) | SR0000710755 |
| Sony Music Entertainment | Calvin Harris | Faith | SR0000763016 |
| Sony Music Entertainment | Calvin Harris | Feel So Close | SR0000683853 |
| Sony Music Entertainment | Calvin Harris | Flashback | SR0000703627 |
| Sony Music Entertainment | Calvin Harris | Green Valley | SR0000710755 |
| Sony Music Entertainment | Calvin Harris | Here 2 China | SR0000710755 |
| Sony Music Entertainment | Calvin Harris | I Need Your Love | SR0000710756 |
| Sony Music Entertainment | Calvin Harris | I'm Not Alone | SR0000703628 |
| Sony Music Entertainment | Calvin Harris | Iron | SR0000710755 |
| Sony Music Entertainment | Calvin Harris | Pray to God | SR0000763016 |
| Sony Music Entertainment | Calvin Harris | Ready for the Weekend | SR0000700124 |
| Sony Music Entertainment | Calvin Harris | School | SR0000710755 |
| Sony Music Entertainment | Calvin Harris | Summer | SR0000763015 |
| Sony Music Entertainment | Calvin Harris | Summer (R3hab & Ummet Ozcan Remix) | SR0000771546 |
| Sony Music Entertainment | Calvin Harris | Sweet Nothing | SR0000710757 |
| Sony Music Entertainment | Calvin Harris | You Used to Hold Me | SR0000703627 |
| Sony Music Entertainment | Calvin Harris ft. Ellie Goulding | I Need Your Love | SR0000710756 |
| Sony Music Entertainment | Calvin Harris ft. John Newman | Blame | SR0000763016 |
| Sony Music Entertainment | Cam | Burning House | SR0000761101 |
| Sony Music Entertainment | Carrie Underwood | Church Bells | SR0000772517 |
| Sony Music Entertainment | Carrie Underwood | Little Toy Guns | SR0000766315 |
| Sony Music Entertainment | Carrie Underwood | Mexico | SR0000772517 |
| Sony Music Entertainment | Carrie Underwood | See You Again | SR0000700157 |
| Sony Music Entertainment | Carrie Underwood | Smoke Break | SR0000773016 |
| Sony Music Entertainment | Carrie Underwood | The Girl You Think I Am | SR0000772517 |
| Sony Music Entertainment | Cheap Trick | Surrender | SR0000002378 |
| Sony Music Entertainment | Chicago | Colour My World | N22595 |
| Sony Music Entertainment | Chris Brown | Add Me In | SR0000760908 |
| Sony Music Entertainment | Chris Brown | Autumn Leaves | SR0000760908 |
| Sony Music Entertainment | Chris Brown | Ayo | SR0000767465 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| Sony Music Entertainment | Chris Brown | Body Shots | SR0000760908 |
| Sony Music Entertainment | Chris Brown | Fine By Me | SR0000776590 |
| Sony Music Entertainment | Chris Brown | Little Bit (Explicit) | SR0000766939 |
| Sony Music Entertainment | Chris Brown | Love More | SR0000760908 |
| Sony Music Entertainment | Chris Brown | Loyal (West Coast Version) (Explicit) | SR0000752119 |
| Sony Music Entertainment | Chris Brown | New Flame | SR0000760917 |
| Sony Music Entertainment | Chris Brown | Proof (Explicit) | SR0000766939 |
| Sony Music Entertainment | Chris Brown | Remember My Name | SR0000711816 |
| Sony Music Entertainment | Chris Brown | Turn Up The Music | SR0000711816 |
| Sony Music Entertainment | Chris Brown | Wrist | SR0000776584 |
| Sony Music Entertainment | Chris Brown | Zero | SR0000776582 |
| Sony Music Entertainment | Chris Malinchak | So Good to Me | SR0000733413 |
| Sony Music Entertainment | Chris Young | I Can Take It From There | SR0000685894 |
| Sony Music Entertainment | Christina Aguilera | Ain't No Other Man | SR0000719409 |
| Sony Music Entertainment | Christina Aguilera | Bionic | SR0000659728 |
| Sony Music Entertainment | Christina Aguilera | Blank Page | SR0000714003 |
| Sony Music Entertainment | Christina Aguilera | You Lost Me | SR0000659728 |
| Sony Music Entertainment | Ciara | Body Party | SR0000724526 |
| Sony Music Entertainment | Ciara | I Bet | SR0000767267 |
| Sony Music Entertainment | Ciara | Like a Boy | SR0000757150 |
| Sony Music Entertainment | Ciara | One Woman Army | SR0000767314 |
| Sony Music Entertainment | Ciara | One Woman Army Intro | SR0000767314 |
| Sony Music Entertainment | Clams Casino | Be Somebody (Explicit) | SR0000788841 |
| Sony Music Entertainment | Coheed and Cambria | Feathers | SR0000628269 |
| Sony Music Entertainment | Coheed and Cambria | Here We Are Juggernaut | SR0000652572 |
| Sony Music Entertainment | Coheed and Cambria | The Broken | SR0000652572 |
| Sony Music Entertainment | Coheed and Cambria | The Running Free | SR0000823889 |
| Sony Music Entertainment | Crazy Town | Butterfly | SR0000294083 |
| Sony Music Entertainment | Crazy Town | Darkside | SR0000294083 |
| Sony Music Entertainment | Crazy Town | Toxic | SR0000294083 |
| Sony Music Entertainment | Cyndi Lauper | I Drove All Night | SR0000105504 |
| Sony Music Entertainment | Cypress Hill | Hits from the Bong (Explicit) | SR0000816908 |
| Sony Music Entertainment | Cypress Hill | Lowrider | SR0000827834 |
| Sony Music Entertainment | Daft Punk | Beyond | SR0000725802 |
| Sony Music Entertainment | Daft Punk | Contact | SR0000725802 |
| Sony Music Entertainment | Daft Punk | Doin' it Right | SR0000725802 |
| Sony Music Entertainment | Daft Punk | Fragments of Time | SR0000725802 |
| Sony Music Entertainment | Daft Punk | Get Lucky | SR0000725802 |
| Sony Music Entertainment | Daft Punk | Giorgio by Moroder | SR0000725802 |
| Sony Music Entertainment | Daft Punk | Give Life Back to Music | SR0000725802 |
| Sony Music Entertainment | Daft Punk | Instant Crush | SR0000725802 |
| Sony Music Entertainment | Daft Punk | Lose Yourself to Dance | SR0000725802 |
| Sony Music Entertainment | Daft Punk | Motherboard | SR0000725802 |
| Sony Music Entertainment | Daft Punk | One More Time | SR0000379190 |
| Sony Music Entertainment | Daft Punk | The Game of Love | SR0000725802 |
| Sony Music Entertainment | Daft Punk | Touch | SR0000725802 |
| Sony Music Entertainment | Daft Punk | Within | SR0000725802 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| Sony Music Entertainment | Daft Punk ft. Pharrell Williams | Get Lucky | SR0000725802 |
| Sony Music Entertainment | Dan Fogelberg | Longer | SR0000014468 |
| Sony Music Entertainment | Dan Hartman | Instant Replay | SR0000002989 |
| Sony Music Entertainment | Diana King | Shy Guy | SR0000827438 |
| Sony Music Entertainment | Dixie Chicks | Easy Silence | SR0000391109 |
| Sony Music Entertainment | Dixie Chicks | Not Ready To Make Nice | SR0000697321 |
| Sony Music Entertainment | Dixie Chicks | The Long Way Around | SR0000391109 |
| Sony Music Entertainment | Dixie Chicks | Wide Open Spaces | SR0000252000 |
| Sony Music Entertainment | DJ Khaled | Do You Mind | SR0000798398 |
| Sony Music Entertainment | DJ Khaled | How Many Times | SR0000780314 |
| Sony Music Entertainment | DJ Khaled | I Got the Keys | SR0000798395 |
| Sony Music Entertainment | DJ Khaled ft. Drake | For Free | SR0000798396 |
| Sony Music Entertainment | DJ Snake | Turn Down for What | SR0000773267 |
| Sony Music Entertainment | Earl Sweatshirt | Grief | SR0000768772 |
| Sony Music Entertainment | Earl Sweatshirt | Mantra | SR0000768774 |
| Sony Music Entertainment | Earl Sweatshirt | Sunday | SR0000736220 |
| Sony Music Entertainment | Earth, Wind & Fire | September | SR0000005111 |
| Sony Music Entertainment | Earth, Wind & Fire | Shining Star | SR0000005111 |
| Sony Music Entertainment | Eighteen Visions | Victim | SR0000399377 |
| Sony Music Entertainment | Electric Light Orchestra | Confusion | SR0000012943 |
| Sony Music Entertainment | Electric Light Orchestra | Evil Woman | N27257 |
| Sony Music Entertainment | Electric Light Orchestra | Last Train to London | SR0000012943 |
| Sony Music Entertainment | Electric Light Orchestra | Mr Blue Sky | N46612 |
| Sony Music Entertainment | Electric Light Orchestra | Showdown | N11365 |
| Sony Music Entertainment | Electric Light Orchestra | Strange Magic | N27257 |
| Sony Music Entertainment | Electric Light Orchestra | Telephone Line | N36991 |
| Sony Music Entertainment | Electric Light Orchestra | Turn To Stone | N46612 |
| Sony Music Entertainment | Ella Henderson | Yours | SR0000766195 |
| Sony Music Entertainment | Elle King | I Told You I Was Mean | SR0000766256 |
| Sony Music Entertainment | Europe | Carrie | SR0000076395 |
| Sony Music Entertainment | Fantasia | No Time For It | SR0000792795 |
| Sony Music Entertainment | Fifth Harmony | All In My Head (Flex) | SR0000785427 |
| Sony Music Entertainment | Fifth Harmony | I Lied | SR0000785427 |
| Sony Music Entertainment | Fifth Harmony | Leave My Heart Out Of This | SR0000737046 |
| Sony Music Entertainment | Fifth Harmony | Me & My Girls | SR0000732577 |
| Sony Music Entertainment | Fifth Harmony | Reflection | SR0000768360 |
| Sony Music Entertainment | Fifth Harmony | Sledgehammer | SR0000768357 |
| Sony Music Entertainment | Fifth Harmony | The Life | SR0000785427 |
| Sony Music Entertainment | Fifth Harmony | Them Girls Be Like | SR0000768360 |
| Sony Music Entertainment | Fifth Harmony | Work From Home | SR0000783585 |
| Sony Music Entertainment | Fifth Harmony ft. Kid Ink | Worth It | SR0000768360 |
| Sony Music Entertainment | Fifth Harmony ft. Ty Dolla $ign | Work From Home | SR0000785427 |
| Sony Music Entertainment | Foo Fighters | A Matter Of Time | SR0000677691 |
| Sony Music Entertainment | Foo Fighters | Back & Forth | SR0000677691 |
| Sony Music Entertainment | Foo Fighters | Best Of You | SR0000734391 |
| Sony Music Entertainment | Foo Fighters | Cold Day In The Sun | SR0000377762 |
| Sony Music Entertainment | Foo Fighters | Congregation | SR0000779002 |
| Sony Music Entertainment | Foo Fighters | Dear Rosemary | SR0000677691 |
| Sony Music Entertainment | Foo Fighters | Everlong | SR0000297253 |

EXHIBIT A

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| Sony Music Entertainment | Foo Fighters | I Am A River | SR0000779002 |
| Sony Music Entertainment | Foo Fighters | I Should Have Known | SR0000677691 |
| Sony Music Entertainment | Foo Fighters | In The Clear | SR0000779002 |
| Sony Music Entertainment | Foo Fighters | Monkey Wrench | SR0000297253 |
| Sony Music Entertainment | Foo Fighters | My Hero | SR0000297253 |
| Sony Music Entertainment | Foo Fighters | My Poor Brain | SR0000297253 |
| Sony Music Entertainment | Foo Fighters | Resolve | SR0000377762 |
| Sony Music Entertainment | Foo Fighters | Rope | SR0000677691 |
| Sony Music Entertainment | Foo Fighters | See You | SR0000297253 |
| Sony Music Entertainment | Foo Fighters | Subterranean | SR0000779002 |
| Sony Music Entertainment | Foo Fighters | The Feast and The Famine | SR0000779001 |
| Sony Music Entertainment | Foo Fighters | The Pretender | SR0000748786 |
| Sony Music Entertainment | Foo Fighters | Virginia Moon | SR0000377762 |
| Sony Music Entertainment | Foo Fighters | Wheels | SR0000636262 |
| Sony Music Entertainment | Foo Fighters | Wind Up | SR0000297253 |
| Sony Music Entertainment | Foster The People | Pseudologia Fantastica | SR0000748239 |
| Sony Music Entertainment | French Montana | No Shopping | SR0000793598 |
| Sony Music Entertainment | Fugees | Fu-Gee-La | SR0000222005 |
| Sony Music Entertainment | Fugees | How Many Mics | SR0000222005 |
| Sony Music Entertainment | Fugees | Killing Me Softly With His Song | SR0000222005 |
| Sony Music Entertainment | Fugees | Ready or Not | SR0000222005 |
| Sony Music Entertainment | Future | Benz Friendz (Whatchutola) | SR0000762569 |
| Sony Music Entertainment | Future | I Won | SR0000762569 |
| Sony Music Entertainment | Future | Lil Haiti Baby | SR0000799347 |
| Sony Music Entertainment | Future | Where Ya At | SR0000769842 |
| Sony Music Entertainment | G-Eazy | Almost Famous (Explicit) | SR0000819103 |
| Sony Music Entertainment | G-Eazy | Complete | SR0000819103 |
| Sony Music Entertainment | G-Eazy | Downtown Love (Explicit) | SR0000819103 |
| Sony Music Entertainment | G-Eazy | Everything Will Be OK (Explicit) | SR0000766805 |
| Sony Music Entertainment | G-Eazy | I Mean It (Explicit) | SR0000817782 |
| Sony Music Entertainment | G-Eazy | Just Believe | SR0000819103 |
| Sony Music Entertainment | G-Eazy | Me, Myself & I (Explicit) | SR0000766805 |
| Sony Music Entertainment | G-Eazy | Of All Things | SR0000766805 |
| Sony Music Entertainment | G-Eazy | One Of Them (Explicit) | SR0000766814 |
| Sony Music Entertainment | G-Eazy | Random (Explicit) | SR0000766812 |
| Sony Music Entertainment | G-Eazy | Remember You | SR0000819103 |
| Sony Music Entertainment | G-Eazy | Shoot Me Down | SR0000819103 |
| Sony Music Entertainment | G-Eazy | Some Kind Of Drug | SR0000766805 |
| Sony Music Entertainment | G-Eazy | These Things Happen | SR0000819103 |
| Sony Music Entertainment | G-Eazy | What If (Explicit) | SR0000766805 |
| Sony Music Entertainment | G-Eazy | You Got Me (Explicit) | SR0000766815 |
| Sony Music Entertainment | George Ezra | Budapest | SR0000761237 |
| Sony Music Entertainment | George Jones | He Stopped Loving Her Today | SR0000018496 |
| Sony Music Entertainment | Ginuwine | Differences | SR0000296962 |
| Sony Music Entertainment | Ginuwine | Glaze In My Eye | SR0000388126 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| Sony Music Entertainment | Ginuwine | Hello | SR0000174506 |
| Sony Music Entertainment | Ginuwine | In Those Jeans | SR0000331436 |
| Sony Music Entertainment | Ginuwine | Lonely Daze | SR0000174506 |
| Sony Music Entertainment | Ginuwine | None Of Ur Friends Business | SR0000270733 |
| Sony Music Entertainment | Ginuwine | Pony | SR0000790937 |
| Sony Music Entertainment | Good Charlotte | The Anthem | SR0000309099 |
| Sony Music Entertainment | Herbie Hancock | Rockit | SR0000055632 |
| Sony Music Entertainment | Hozier | Angel of Small Death and the Codeine Scene | SR0000763599 |
| Sony Music Entertainment | Hozier | From Eden | SR0000751287 |
| Sony Music Entertainment | Hozier | In A Week | SR0000763602 |
| Sony Music Entertainment | Hozier | In The Woods Somewhere | SR0000766300 |
| Sony Music Entertainment | Hozier | It Will Come Back | SR0000763602 |
| Sony Music Entertainment | Hozier | Jackie And Wilson | SR0000763602 |
| Sony Music Entertainment | Hozier | Like Real People Do | SR0000763599 |
| Sony Music Entertainment | Hozier | Sedated | SR0000763602 |
| Sony Music Entertainment | Hozier | Someone New | SR0000763600 |
| Sony Music Entertainment | Hozier | Take Me To Church | SR0000763599 |
| Sony Music Entertainment | Hozier | To Be Alone | SR0000763602 |
| Sony Music Entertainment | Hozier | Work Song | SR0000751287 |
| Sony Music Entertainment | Ini Kamoze | Here Comes the Hotstepper | SR0000826946 |
| Sony Music Entertainment | J. Cole | Land of the Snakes | SR0000730319 |
| Sony Music Entertainment | J. Cole | No Role Modelz | SR0000730319 |
| Sony Music Entertainment | J. Cole | Work Out (Explicit) | SR0000685897 |
| Sony Music Entertainment | Jack White | Would You Fight For My Love? | SR0000764079 |
| Sony Music Entertainment | Jagged Edge | I Gotta Be | SR0000249897 |
| Sony Music Entertainment | Jagged Edge | Where the Party At | SR0000302328 |
| Sony Music Entertainment | Jake Owen | American Country Love Song | SR0000783860 |
| Sony Music Entertainment | Jake Owen | The One That Got Away | SR0000697851 |
| Sony Music Entertainment | Jamie Foxx | Baby's In Love | SR0000768296 |
| Sony Music Entertainment | Jamie Foxx | Pretty Thing | SR0000768929 |
| Sony Music Entertainment | Jamie Foxx | You Changed Me | SR0000768294 |
| Sony Music Entertainment | Jazmine Sullivan | Stanley | SR0000773827 |
| Sony Music Entertainment | John Legend | All Of Me | SR0000732356 |
| Sony Music Entertainment | John Legend | Caught Up | SR0000732352 |
| Sony Music Entertainment | John Legend | Dreams | SR0000732352 |
| Sony Music Entertainment | John Legend | Everybody Knows | SR0000619653 |
| Sony Music Entertainment | John Legend | For The First Time | SR0000732352 |
| Sony Music Entertainment | John Legend | Hold On Longer | SR0000732352 |
| Sony Music Entertainment | John Legend | Save The Night | SR0000732352 |
| Sony Music Entertainment | John Legend | Slow Dance | SR0000395235 |
| Sony Music Entertainment | John Legend | So High | SR0000817212 |
| Sony Music Entertainment | John Legend | Someday | SR0000628274 |
| Sony Music Entertainment | John Legend | Stay With You | SR0000817212 |
| Sony Music Entertainment | John Legend | Tomorrow | SR0000732352 |
| Sony Music Entertainment | John Legend | Wanna Be Loved | SR0000732352 |
| Sony Music Entertainment | John Mayer | Half Of My Heart | SR0000650569 |
| Sony Music Entertainment | John Mayer | Wildfire | SR0000729089 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| Sony Music Entertainment | Johnny Cash | Field Of Diamonds | SR0000076399 |
| Sony Music Entertainment | Johnny Cash | Get Rhythm | SR0000034598 |
| Sony Music Entertainment | Johnny Cash | Sunday Mornin' Comin' Down | RE0000923063 |
| Sony Music Entertainment | Johnny Cash | Sunday Morning Coming Down | RE0000923063 |
| Sony Music Entertainment | Johnny Cash | The General Lee | SR0000035327 |
| Sony Music Entertainment | Journey | Wheel In The Sky | SR0000000388 |
| Sony Music Entertainment | Judas Priest | Cold Blooded | SR0000757800 |
| Sony Music Entertainment | Judas Priest | Down in Flames | SR0000757800 |
| Sony Music Entertainment | Judas Priest | Hard as Iron | SR0000099987 |
| Sony Music Entertainment | Judas Priest | Living After Midnight | SR0000020171 |
| Sony Music Entertainment | Judas Priest | Love You to Death | SR0000099987 |
| Sony Music Entertainment | Judas Priest | Screaming for Vengeance | SR0000037202 |
| Sony Music Entertainment | Juicy J | All I Blow Is Loud | SR0000729084 |
| Sony Music Entertainment | Juicy J | Bandz A Make Her Dance | SR0000729086 |
| Sony Music Entertainment | Juicy J | Bounce It | SR0000729083 |
| Sony Music Entertainment | Juicy J | Gun Plus A Mask | SR0000729084 |
| Sony Music Entertainment | Juicy J | Money A Do It | SR0000729084 |
| Sony Music Entertainment | Juicy J | No Heart No Love | SR0000729084 |
| Sony Music Entertainment | Juicy J | One of Those Nights | SR0000729087 |
| Sony Music Entertainment | Juicy J | Scholarship | SR0000729084 |
| Sony Music Entertainment | Juicy J | Show Out | SR0000729085 |
| Sony Music Entertainment | Juicy J | Smoke A Ni**a | SR0000729084 |
| Sony Music Entertainment | Juicy J | So Much Money | SR0000729084 |
| Sony Music Entertainment | Juicy J | The Woods | SR0000729084 |
| Sony Music Entertainment | Juicy J | Wax | SR0000729084 |
| Sony Music Entertainment | Julio Iglesias | Amantes | SR0000016297 |
| Sony Music Entertainment | Julio Iglesias | Momentos | SR0000038351 |
| Sony Music Entertainment | Justin Timberlake | Amnesia | SR0000743696 |
| Sony Music Entertainment | Justin Timberlake | Blindness | SR0000743696 |
| Sony Music Entertainment | Justin Timberlake | Cabaret | SR0000743696 |
| Sony Music Entertainment | Justin Timberlake | Not A Bad Thing | SR0000743696 |
| Sony Music Entertainment | Kansas | Carry On Wayward Son | N00000038329 / RE0000905350 |
| Sony Music Entertainment | Kansas | Dust in The Wind | RE0000927442 |
| Sony Music Entertainment | Ke$ha | Crazy Kids | SR0000731111 |
| Sony Music Entertainment | Ke$ha | Dirty Love | SR0000731111 |
| Sony Music Entertainment | Ke$ha | Thinking of You | SR0000731111 |
| Sony Music Entertainment | Kelly Clarkson | Bad Reputation | SR0000765820 |
| Sony Music Entertainment | Kelly Clarkson | Invincible | SR0000765820 |
| Sony Music Entertainment | Kelly Clarkson | Let Your Tears Fall | SR0000765820 |
| Sony Music Entertainment | Kelly Clarkson | Someone | SR0000765820 |
| Sony Music Entertainment | Kelly Clarkson | Take You High | SR0000765820 |
| Sony Music Entertainment | Kelly Clarkson | Tightrope | SR0000765820 |
| Sony Music Entertainment | Kid Ink | Be Real | SR0000766243 |
| Sony Music Entertainment | Kid Ink | Body Language | SR0000766204 |
| Sony Music Entertainment | Kid Ink | Cool Back | SR0000766205 |
| Sony Music Entertainment | Kid Ink | Diamonds & Gold | SR0000766243 |
| Sony Music Entertainment | Kid Ink | Dolo | SR0000766243 |
| Sony Music Entertainment | Kid Ink | Every City We Go | SR0000766243 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| Sony Music Entertainment | Kid Ink | Faster | SR0000766243 |
| Sony Music Entertainment | Kid Ink | Like a Hott Boyy | SR0000766207 |
| Sony Music Entertainment | Kid Ink | More Than a King | SR0000742556 |
| Sony Music Entertainment | Kid Ink | No Miracles | SR0000742556 |
| Sony Music Entertainment | Kid Ink | No Option | SR0000742556 |
| Sony Music Entertainment | Kid Ink | Show Must Go On | SR0000766243 |
| Sony Music Entertainment | Kid Ink | What It Feels Like | SR0000766243 |
| Sony Music Entertainment | Kings Of Leon | Comeback Story | SR0000734388 |
| Sony Music Entertainment | Kings Of Leon | Crawl | SR0000723763 |
| Sony Music Entertainment | Kings Of Leon | Family Tree | SR0000734388 |
| Sony Music Entertainment | Kings Of Leon | Notion | SR0000617761 |
| Sony Music Entertainment | Kings Of Leon | Rock City | SR0000734388 |
| Sony Music Entertainment | Kings Of Leon | Sex On Fire | SR0000617761 |
| Sony Music Entertainment | Kings Of Leon | Supersoaker | SR0000726617 |
| Sony Music Entertainment | Kings Of Leon | Temple | SR0000734388 |
| Sony Music Entertainment | Kings Of Leon | Wait for Me | SR0000734389 |
| Sony Music Entertainment | Lauryn Hill | Nothing Even Matters | SR0000254183 |
| Sony Music Entertainment | Len | Steal My Sunshine | SR0000179345 |
| Sony Music Entertainment | Leon Bridges | Coming Home | SR0000769504 |
| Sony Music Entertainment | Leonard Cohen | Anthem | SR0000153580 |
| Sony Music Entertainment | Leonard Cohen | Closing Time | SR0000153580 |
| Sony Music Entertainment | Leonard Cohen | Democracy | SR0000153580 |
| Sony Music Entertainment | Leonard Cohen | The Future | SR0000153580 |
| Sony Music Entertainment | Leonard Cohen | Waiting For The Miracle | SR0000153580 |
| Sony Music Entertainment | Little Mix | Grown | SR0000776054 |
| Sony Music Entertainment | Little Mix | The End | SR0000776054 |
| Sony Music Entertainment | LL Cool J | Jingling Baby (Remixed | SR0000123555 |
| Sony Music Entertainment | Luther Vandross | Never Too Much | SR0000030497 |
| Sony Music Entertainment | Luther Vandross | Your Secret Love | SR0000230488 |
| Sony Music Entertainment | Lyfe Jennings | Must Be Nice | SR0000383821 |
| Sony Music Entertainment | Macy Gray | Do Something | SR0000267460 |
| Sony Music Entertainment | MAGIC! | How Do You Want to Be Remembered | SR0000763849 |
| Sony Music Entertainment | MAGIC! | Let Your Hair Down | SR0000763849 |
| Sony Music Entertainment | MAGIC! | Little Girl Big World | SR0000763849 |
| Sony Music Entertainment | MAGIC! | No Evil | SR0000763849 |
| Sony Music Entertainment | MAGIC! | No Way No | SR0000763849 |
| Sony Music Entertainment | MAGIC! | One Woman One Man | SR0000763849 |
| Sony Music Entertainment | MAGIC! | Paradise | SR0000763849 |
| Sony Music Entertainment | MAGIC! | Rude | SR0000763612 |
| Sony Music Entertainment | MAGIC! | Stupid Me | SR0000763849 |
| Sony Music Entertainment | Maren Morris | My Church | SR0000774701 |
| Sony Music Entertainment | Mariah Carey | All I Want For Christmas Is You | SR0000207178 |
| Sony Music Entertainment | Mariah Carey | Always Be My Baby | SR0000215243 |
| Sony Music Entertainment | Mariah Carey | Heartbreaker | SR0000276595 |
| Sony Music Entertainment | Mariah Carey | Vision of Love | 118-408 |
| Sony Music Entertainment | Mario | Crying Out For Me | SR0000734912 |
| Sony Music Entertainment | Mark Ronson | Uptown Funk | SR0000765954 |
| Sony Music Entertainment | Marlon Roudette | When the Beat Drops Out | SR0000772981 |
| Sony Music Entertainment | Marvin Gaye | Sexual Healing | SR0000038850 |

EXHIBIT A

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| Sony Music Entertainment | Mary Mary | Shackles (Praise You) | SR0000269994 |
| Sony Music Entertainment | Maxwell | 1990x | SR0000788520 |
| Sony Music Entertainment | Maxwell | All the Ways Love Can Feel | SR0000788522 |
| Sony Music Entertainment | Maxwell | Gods | SR0000788522 |
| Sony Music Entertainment | Maxwell | Lost | SR0000788522 |
| Sony Music Entertainment | Meghan Trainor | All About That Bass | SR0000758102 |
| Sony Music Entertainment | Meghan Trainor | Champagne Problems | SR0000781921 |
| Sony Music Entertainment | Meghan Trainor | Close Your Eyes | SR0000766270 |
| Sony Music Entertainment | Meghan Trainor | Dance Like Yo Daddy | SR0000781921 |
| Sony Music Entertainment | Meghan Trainor | Dear Future Husband | SR0000766270 |
| Sony Music Entertainment | Meghan Trainor | I Love Me | SR0000781921 |
| Sony Music Entertainment | Meghan Trainor | Just a Friend to You | SR0000781921 |
| Sony Music Entertainment | Meghan Trainor | Kindly Calm Me Down | SR0000781921 |
| Sony Music Entertainment | Meghan Trainor | Lips Are Movin | SR0000766270 |
| Sony Music Entertainment | Meghan Trainor | Me Too | SR0000781921 |
| Sony Music Entertainment | Meghan Trainor | Mr. Almost | SR0000766270 |
| Sony Music Entertainment | Meghan Trainor | Thank You | SR0000781921 |
| Sony Music Entertainment | Meghan Trainor | Title | SR0000766270 |
| Sony Music Entertainment | Meghan Trainor | Watch Me Do | SR0000781921 |
| Sony Music Entertainment | Meghan Trainor | Woman Up | SR0000781921 |
| Sony Music Entertainment | MGMT | Congratulations | SR0000655661 |
| Sony Music Entertainment | MGMT | Flash Delirium | SR0000655661 |
| Sony Music Entertainment | MGMT | Kids | SR0000670166 |
| Sony Music Entertainment | MGMT | The Youth | SR0000670166 |
| Sony Music Entertainment | MGMT | Time To Pretend | SR0000697485 |
| Sony Music Entertainment | MGMT | Your Life Is a Lie | SR0000732390 |
| Sony Music Entertainment | Michael Jackson | A Place With No Name | SR0000754292 |
| Sony Music Entertainment | Michael Jackson | Another Part of Me | SR0000084256 |
| Sony Music Entertainment | Michael Jackson | Bad | SR0000084256 |
| Sony Music Entertainment | Michael Jackson | Beat It | SR0000041965 |
| Sony Music Entertainment | Michael Jackson | Billie Jean | SR0000041965 |
| Sony Music Entertainment | Michael Jackson | Black or White | SR0000178165 |
| Sony Music Entertainment | Michael Jackson | Break Of Dawn | SR0000304780 |
| Sony Music Entertainment | Michael Jackson | Butterflies | SR0000304780 |
| Sony Music Entertainment | Michael Jackson | Come Together | SR0000212660 |
| Sony Music Entertainment | Michael Jackson | D.S. | SR0000212660 |
| Sony Music Entertainment | Michael Jackson | Dirty Diana | SR0000084256 |
| Sony Music Entertainment | Michael Jackson | Don't Stop 'Til You Get Enough | SR0000011105 |
| Sony Music Entertainment | Michael Jackson | Earth Song | SR0000212660 |
| Sony Music Entertainment | Michael Jackson | Fly Away | SR0000259231 |
| Sony Music Entertainment | Michael Jackson | Give In To Me | SR0000178165 |
| Sony Music Entertainment | Michael Jackson | Human Nature | SR0000041965 |
| Sony Music Entertainment | Michael Jackson | In the Closet | SR0000178165 |
| Sony Music Entertainment | Michael Jackson | Keep the Faith | SR0000178165 |
| Sony Music Entertainment | Michael Jackson | Leave Me Alone | SR0000084256 |
| Sony Music Entertainment | Michael Jackson | Love Never Felt so Good | SR0000744677 |
| Sony Music Entertainment | Michael Jackson | Man In The Mirror | SR0000084256 |
| Sony Music Entertainment | Michael Jackson | Money | SR0000212660 |
| Sony Music Entertainment | Michael Jackson | Privacy | SR0000304780 |
| Sony Music Entertainment | Michael Jackson | Remember The Time | SR0000178165 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| Sony Music Entertainment | Michael Jackson | Scream | SR0000212660 |
| Sony Music Entertainment | Michael Jackson | Smooth Criminal | SR0000084256 |
| Sony Music Entertainment | Michael Jackson | Speechless | SR0000304780 |
| Sony Music Entertainment | Michael Jackson | Speed Demon | SR0000084256 |
| Sony Music Entertainment | Michael Jackson | Stranger In Moscow | SR0000212660 |
| Sony Music Entertainment | Michael Jackson | Tabloid Junkie | SR0000212660 |
| Sony Music Entertainment | Michael Jackson | The Lost Children | SR0000304780 |
| Sony Music Entertainment | Michael Jackson | The Way You Make Me Feel | SR0000084256 |
| Sony Music Entertainment | Michael Jackson | This Time Around | SR0000212660 |
| Sony Music Entertainment | Michael Jackson | Threatened | SR0000304780 |
| Sony Music Entertainment | Michael Jackson | Will You Be There | SR0000178165 |
| Sony Music Entertainment | Michael Jackson | You Rock My World | SR0000791010 |
| Sony Music Entertainment | Miguel | DEAL | SR0000769253 |
| Sony Music Entertainment | Miguel | face the sun | SR0000769254 |
| Sony Music Entertainment | Miguel | leaves | SR0000769253 |
| Sony Music Entertainment | Miguel | NWA | SR0000769255 |
| Sony Music Entertainment | Miranda Lambert | Fastest Girl In Town | PA0001805349 |
| Sony Music Entertainment | MKTO | Classic | SR0000754326 |
| Sony Music Entertainment | Mobb Deep | It's Mine | SR0000278725 |
| Sony Music Entertainment | Modest Mouse | Be Brave | SR0000765786 |
| Sony Music Entertainment | Modest Mouse | Dashboard | SR0000823820 |
| Sony Music Entertainment | Modest Mouse | Missed The Boat | SR0000407040 |
| Sony Music Entertainment | Modest Mouse | Strangers to Ourselves | SR0000765786 |
| Sony Music Entertainment | Molly Hatchet | Flirtin' With Disaster | SR0000012139 |
| Sony Music Entertainment | Mott The Hoople | All the Young Dudes | SR0000013292 |
| Sony Music Entertainment | MS MR | Ash Tree Lane | SR0000735631 |
| Sony Music Entertainment | MS MR | Bones | SR0000735631 |
| Sony Music Entertainment | MS MR | BTSK | SR0000735631 |
| Sony Music Entertainment | MS MR | Fantasy | SR0000735631 |
| Sony Music Entertainment | MS MR | Head Is Not My Home | SR0000735631 |
| Sony Music Entertainment | MS MR | Hurricane | SR0000735631 |
| Sony Music Entertainment | MS MR | No Trace | SR0000735631 |
| Sony Music Entertainment | MS MR | Salty Sweet | SR0000735631 |
| Sony Music Entertainment | MS MR | Think of You (Explicit) | SR0000735631 |
| Sony Music Entertainment | MS MR | Twenty Seven | SR0000735631 |
| Sony Music Entertainment | Muddy Waters | Mad Love (I Want You To Love Me) | SR0000342241 |
| Sony Music Entertainment | Muddy Waters | Mannish Boy | SR0000342241 |
| Sony Music Entertainment | Nas | I Can | SR0000332713 |
| Sony Music Entertainment | Nas | Just a Moment | SR0000349133 |
| Sony Music Entertainment | Nas | Made You Look | 332-713 |
| Sony Music Entertainment | Nas | N.Y. State of Mind | SR0000207177 |
| Sony Music Entertainment | Olly Murs | Troublemaker | SR0000727214 |
| Sony Music Entertainment | Olly Murs | Wrapped Up | SR0000776094 |
| Sony Music Entertainment | One Direction | Best Song Ever | SR0000737314 |
| Sony Music Entertainment | One Direction | Diana | SR0000740363 |
| Sony Music Entertainment | One Direction | Fireproof | SR0000766248 |
| Sony Music Entertainment | One Direction | Heart Attack | SR0000714020 |
| Sony Music Entertainment | One Direction | History | SR0000773452 |
| Sony Music Entertainment | One Direction | Kiss You | SR0000714020 |
| Sony Music Entertainment | One Direction | Last First Kiss | SR0000714020 |
| Sony Music Entertainment | One Direction | Little Black Dress | SR0000740363 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| Sony Music Entertainment | One Direction | Little White Lies | SR0000740363 |
| Sony Music Entertainment | One Direction | Night Changes | SR0000766250 |
| Sony Music Entertainment | One Direction | No Control | SR0000766248 |
| Sony Music Entertainment | One Direction | Perfect | SR0000773464 |
| Sony Music Entertainment | One Direction | Ready to Run | SR0000766240 |
| Sony Music Entertainment | One Direction | Spaces | SR0000766248 |
| Sony Music Entertainment | One Direction | Strong | SR0000740363 |
| Sony Music Entertainment | One Direction | You & I | SR0000740363 |
| Sony Music Entertainment | OutKast | Mighty O"" | SR0000747300 |
| Sony Music Entertainment | Ozzy Osbourne | Crazy Babies | SR0000098705 |
| Sony Music Entertainment | Ozzy Osbourne | Dreamer | SR0000303331 |
| Sony Music Entertainment | Ozzy Osbourne | I Just Want You | SR0000171292 |
| Sony Music Entertainment | Ozzy Osbourne | Miracle Man | SR0000098705 |
| Sony Music Entertainment | Ozzy Osbourne | Perry Mason | SR0000171292 |
| Sony Music Entertainment | Ozzy Osbourne | Road to Nowhere | SR0000135019 |
| Sony Music Entertainment | Ozzy Osbourne | See You on the Other Side | SR0000171292 |
| Sony Music Entertainment | P!nk | The Truth About Love | SR0000709056 |
| Sony Music Entertainment | Paloma Faith | Can't Rely on You | SR0000766900 |
| Sony Music Entertainment | Paloma Faith | Taste My Own Tears | SR0000766899 |
| Sony Music Entertainment | Paloma Faith | Trouble with My Baby | SR0000766899 |
| Sony Music Entertainment | Passion Pit | Carried Away | SR0000710923 |
| Sony Music Entertainment | Passion Pit | Cry Like A Ghost | SR0000710923 |
| Sony Music Entertainment | Passion Pit | Hideaway | SR0000710923 |
| Sony Music Entertainment | Passion Pit | Little Secrets | PA0001678112 |
| Sony Music Entertainment | Passion Pit | Love Is Greed | SR0000710923 |
| Sony Music Entertainment | Passion Pit | Mirrored Sea | SR0000710923 |
| Sony Music Entertainment | Passion Pit | On My Way | SR0000710923 |
| Sony Music Entertainment | Passion Pit | Take a Walk | SR0000710923 |
| Sony Music Entertainment | Passion Pit | To Kingdom Come | PA0001683346 |
| Sony Music Entertainment | Passion Pit | Where We Belong | SR0000710923 |
| Sony Music Entertainment | Paul Young | Come Back and Stay | SR0000050815 |
| Sony Music Entertainment | Pentatonix | Sing | SR0000781630 |
| Sony Music Entertainment | Pharrell Williams | Gust of Wind | SR0000756467 |
| Sony Music Entertainment | Pink Floyd | Side 1, Pt. 1: Things Left Unsaid | SR0000763779 |
| Sony Music Entertainment | Pink Floyd | Side 1, Pt. 3: Ebb And Flow | SR0000763779 |
| Sony Music Entertainment | Pink Floyd | Side 2, Pt. 1: Sum | SR0000763779 |
| Sony Music Entertainment | Pink Floyd | Side 2, Pt. 4: Anisina | SR0000763779 |
| Sony Music Entertainment | Pink Floyd | Side 3, Pt. 1: The Lost Art of Conversation | SR0000763779 |
| Sony Music Entertainment | Pink Floyd | Side 3, Pt. 2: On Noodle Street | SR0000763779 |
| Sony Music Entertainment | Pink Floyd | Side 3, Pt. 3: Night Light | SR0000763779 |
| Sony Music Entertainment | Pink Floyd | Side 4, Pt. 1: Calling | SR0000763779 |
| Sony Music Entertainment | Pink Floyd | Side 4, Pt. 2: Eyes To Pearls | SR0000763779 |
| Sony Music Entertainment | Pink Floyd | Side 4, Pt. 3: Surfacing | SR0000763779 |
| Sony Music Entertainment | Pink Floyd | Side 4, Pt. 4: Louder Than Words | SR0000763779 |
| Sony Music Entertainment | Pink Floyd | Wish You Were Here | SR0000032461 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| Sony Music Entertainment | Pitbull | Back in Time | SR0000714643 |
| Sony Music Entertainment | Pitbull | Feel This Moment | SR0000714643 |
| Sony Music Entertainment | Pitbull | Fun | SR0000763598 |
| Sony Music Entertainment | Pitbull | Give Me Everything | SR0000681904 |
| Sony Music Entertainment | Pitbull | Have Some Fun | SR0000714643 |
| Sony Music Entertainment | Pitbull | Hope We Meet Again | SR0000714643 |
| Sony Music Entertainment | Pitbull | Pause | SR0000681904 |
| Sony Music Entertainment | Public Enemy | Rebel Without A Pause | SR0000099400 |
| Sony Music Entertainment | Public Enemy | The Edge Of Panic | SR0000099400 |
| Sony Music Entertainment | Public Enemy | You're Gonna Get Yours | SR0000079466 |
| Sony Music Entertainment | Rachel Platten | Fight Song | SR0000758820 |
| Sony Music Entertainment | Rachel Platten | Stand By You | SR0000776892 |
| Sony Music Entertainment | Rascal Flatts | Fast Cars And Freedom | SR0000055064 |
| Sony Music Entertainment | Ray LaMontagne | Airwaves | SR0000771256 |
| Sony Music Entertainment | Ray LaMontagne | Drive-In Movies | SR0000771255 |
| Sony Music Entertainment | Ray LaMontagne | No Other Way | SR0000771255 |
| Sony Music Entertainment | Ray LaMontagne | Supernova | SR0000771255 |
| Sony Music Entertainment | Sade | Cherish the Day | SR0000183731 |
| Sony Music Entertainment | Sade | Hang On To Your Love | SR0000069105 |
| Sony Music Entertainment | Sade | Smooth Operator | SR0000069105 |
| Sony Music Entertainment | Sade | The Sweetest Taboo | 71-848 |
| Sony Music Entertainment | Sade | Your Love Is King | SR0000069105 |
| Sony Music Entertainment | Sean Kingston | Beautiful Girls | SR0000730825 |
| Sony Music Entertainment | Shakira | Empire | SR0000756299 |
| Sony Music Entertainment | Shakira | She Wolf | SR0000644417 |
| Sony Music Entertainment | Sia | Big Girls Cry | SR0000756330 |
| Sony Music Entertainment | Sia | Chandelier | SR0000756331 |
| Sony Music Entertainment | Sia | Cloud | SR0000655573 |
| Sony Music Entertainment | Sia | Elastic Heart | SR0000743410 |
| Sony Music Entertainment | Sia | Eye of the Needle | SR0000756330 |
| Sony Music Entertainment | Sia | Fire Meet Gasoline | SR0000756330 |
| Sony Music Entertainment | Sia | Hostage | SR0000756330 |
| Sony Music Entertainment | Sia | Straight for the Knife | SR0000756330 |
| Sony Music Entertainment | Stevie Ray Vaughan | Crossfire | SR0000105420 |
| Sony Music Entertainment | Survivor | Eye Of The Tiger | SR0000038288 |
| Sony Music Entertainment | System Of A Down | Attack | SR0000388170 |
| Sony Music Entertainment | System Of A Down | Holy Mountains | SR0000388170 |
| Sony Music Entertainment | System Of A Down | Hypnotize | SR0000748788 |
| Sony Music Entertainment | System Of A Down | Lonely Day | SR0000388170 |
| Sony Music Entertainment | System Of A Down | Stealing Society | SR0000388170 |
| Sony Music Entertainment | System Of A Down | Vicinity Of Obscenity | SR0000388170 |
| Sony Music Entertainment | The Clash | I Fought The Law | SR0000013444 |
| Sony Music Entertainment | The Internet | Special Affair | SR0000769229 |
| Sony Music Entertainment | The Jacksons | Blame It on the Boogie | SR0000003615 |
| Sony Music Entertainment | The Neighbourhood | Sweater Weather | SR0000728982 |
| Sony Music Entertainment | The Strokes | All The Time | SR0000721205 |
| Sony Music Entertainment | The Strokes | Call It Fate, Call It Karma | SR0000721205 |
| Sony Music Entertainment | The Strokes | Call Me Back | SR0000678099 |
| Sony Music Entertainment | The Strokes | Chances | SR0000721205 |
| Sony Music Entertainment | The Strokes | Games | SR0000678099 |
| Sony Music Entertainment | The Strokes | Happy Ending | SR0000721205 |
| Sony Music Entertainment | The Strokes | Heart In A Cage | SR0000742193 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| Sony Music Entertainment | The Strokes | Juicebox | SR0000742192 |
| Sony Music Entertainment | The Strokes | Machu Picchu | SR0000678099 |
| Sony Music Entertainment | The Strokes | Metabolism | SR0000678099 |
| Sony Music Entertainment | The Strokes | One Way Trigger | SR0000721205 |
| Sony Music Entertainment | The Strokes | Partners In Crime | SR0000721205 |
| Sony Music Entertainment | The Strokes | Slow Animals | SR0000721205 |
| Sony Music Entertainment | The Strokes | Tap Out | SR0000721205 |
| Sony Music Entertainment | The Strokes | Two Kinds Of Happiness | SR0000678099 |
| Sony Music Entertainment | The Strokes | Under Cover Of Darkness | SR0000678099 |
| Sony Music Entertainment | The Strokes | Welcome To Japan | SR0000721205 |
| Sony Music Entertainment | Three 6 Mafia | Bin Laden | SR0000334532 |
| Sony Music Entertainment | Three 6 Mafia | Dangerous Posse | SR0000334532 |
| Sony Music Entertainment | Three 6 Mafia | Ghetto Chick | SR0000334531 / SR0000334532 |
| Sony Music Entertainment | Three 6 Mafia | Ridin Spinners | SR0000334532 |
| Sony Music Entertainment | Three 6 Mafia | Stay Fly | SR0000405321 |
| Sony Music Entertainment | Three 6 Mafia | Wolf Wolf | SR0000334531 / SR0000334532 |
| Sony Music Entertainment | Three Days Grace | Animal I Have Become | SR0000719115 |
| Sony Music Entertainment | Three Days Grace | Break | SR0000641798 |
| Sony Music Entertainment | Three Days Grace | The Good Life | SR0000641798 |
| Sony Music Entertainment | Three Days Grace | World So Cold | SR0000641798 |
| Sony Music Entertainment | TLC | Meant to Be | SR0000766027 |
| Sony Music Entertainment | Travis Scott | 90210 | SR0000775404 |
| Sony Music Entertainment | Travis Scott | Antidote | SR0000770031 |
| Sony Music Entertainment | Travis Scott | Piss On Your Grave | SR0000775404 |
| Sony Music Entertainment | Usher | Crash | SR0000797476 |
| Sony Music Entertainment | Usher | Hard II Love | SR0000797472 |
| Sony Music Entertainment | WALK THE MOON | Shut Up and Dance | SR0000764108 |
| Sony Music Entertainment | Warrant | Cherry Pie | SR0000122785 |
| Sony Music Entertainment | Warrant | D.R.F.S.R. | SR0000103108 |
| Sony Music Entertainment | Warrant | Heaven | SR0000103108 |
| Sony Music Entertainment | Warrant | Sometimes She Cries | SR0000103108 |
| Sony Music Entertainment | Will Smith | Just The Two Of Us | SR0000249123 |
| Sony Music Entertainment | Willie Nelson | Bloody Mary Morning | SR0000033917 |
| Sony Music Entertainment | Zayn | Pillowtalk | SR0000779265 |
| Sony Music Entertainment US Latin LLC | Prince Royce | Back It Up | SR0000768740 |
| Sony Music Entertainment US Latin LLC | Prince Royce | Solita | SR0000767315 |
| Sony Music Entertainment US Latin LLC | Romeo Santos | Odio | SR0000757356 |
| Sony Music Entertainment US Latin LLC | Shakira | Hips Don't Lie | SR0000711081 |
| The All Blacks U.S.A., Inc. | Lynyrd Skynyrd | Floyd | SR0000695135 |
| The All Blacks U.S.A., Inc. | Lynyrd Skynyrd | Gifted Hands | SR0000695135 |
| The All Blacks U.S.A., Inc. | Lynyrd Skynyrd | Skynyrd Nation | SR0000695135 |
| The All Blacks U.S.A., Inc. | Lynyrd Skynyrd | Southern Ways | SR0000695135 |
| The All Blacks U.S.A., Inc. | Lynyrd Skynyrd | Still Unbroken | SR0000695135 |
| The All Blacks U.S.A., Inc. | Lynyrd Skynyrd | Storm | SR0000695135 |
| The All Blacks U.S.A., Inc. | Lynyrd Skynyrd | Unwrite That Song | SR0000695135 |
| The All Blacks U.S.A., Inc. | Slipknot | Dead Memories | SR0000656810 / SR0000690259 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|-----------|--------|-------|-----------|
| The All Blacks U.S.A., Inc. | Slipknot | Psychosocial | SR0000656810 / SR0000690259 |
| The All Blacks U.S.A., Inc. | Slipknot | Snuff | SR0000656810 / SR0000690259 |
| The All Blacks U.S.A., Inc. | Slipknot | Sulfur | SR0000656810 / SR0000690259 |
| UMG Recordings, Inc. | 2 Chainz | Not Invited | SR0000779295 |
| UMG Recordings, Inc. | 2 Chainz | Watch Out | SR0000770658 |
| UMG Recordings, Inc. | 2Pac | Hold On Be Strong | SR0000276481 |
| UMG Recordings, Inc. | 2Pac | I Wonder If Heaven Got A Ghetto | SR0000276481 |
| UMG Recordings, Inc. | 2Pac | Keep Ya Head Up | SR0000152641 |
| UMG Recordings, Inc. | 38 Special | Hold On Loosely | SR0000024235 |
| UMG Recordings, Inc. | 50 Cent | Back Down | SR0000323562 |
| UMG Recordings, Inc. | 50 Cent | Death To My Enemies | SR0000633257 |
| UMG Recordings, Inc. | 50 Cent | GATman And Robbin | SR0000366051 |
| UMG Recordings, Inc. | 50 Cent | Get In My Car | SR0000366051 |
| UMG Recordings, Inc. | 50 Cent | Lifes On The Line | SR0000337801 |
| UMG Recordings, Inc. | 50 Cent | Outta Control | SR0000366051 |
| UMG Recordings, Inc. | 50 Cent | Patiently Waiting | SR0000337801 |
| UMG Recordings, Inc. | 50 Cent | Ryder Music | SR0000366051 |
| UMG Recordings, Inc. | 50 Cent | So Amazing | SR0000366051 |
| UMG Recordings, Inc. | ABC | All Of My Heart | SR0000049129 |
| UMG Recordings, Inc. | ABC | Date Stamp | SR0000049129 |
| UMG Recordings, Inc. | ABC | Many Happy Returns | SR0000049129 |
| UMG Recordings, Inc. | ABC | Poison Arrow | SR0000049129 |
| UMG Recordings, Inc. | ABC | The Look Of Love | SR0000049129 |
| UMG Recordings, Inc. | Aerosmith | Angel | SR0000085369 |
| UMG Recordings, Inc. | Aerosmith | Love In An Elevator | SRu000161912 |
| UMG Recordings, Inc. | Aerosmith | Rag Doll | SR0000085369 |
| UMG Recordings, Inc. | Aerosmith | The Other Side | SRu000161912 |
| UMG Recordings, Inc. | Aerosmith | What It Takes | SRu000161912 |
| UMG Recordings, Inc. | Akon | Gangsta Bop | SR0000610156 |
| UMG Recordings, Inc. | Akon | Locked Up | SR0000345008 |
| UMG Recordings, Inc. | Akon | Smack That | SR0000411449 |
| UMG Recordings, Inc. | Alessia Cara | Four Pink Walls | SR0000773301 |
| UMG Recordings, Inc. | Alessia Cara | Here | SR0000764950 |
| UMG Recordings, Inc. | Alessia Cara | My Song | SR0000775677 |
| UMG Recordings, Inc. | Alessia Cara | Outlaws | SR0000773301 |
| UMG Recordings, Inc. | Alessia Cara | Overdose | SR0000775677 |
| UMG Recordings, Inc. | Alessia Cara | Scars To Your Beautiful | SR0000775677 |
| UMG Recordings, Inc. | Alessia Cara | Seventeen | SR0000773301 |
| UMG Recordings, Inc. | Alessia Cara | Stars | SR0000775677 |
| UMG Recordings, Inc. | Alessia Cara | Stone | SR0000775677 |
| UMG Recordings, Inc. | Alessia Cara | Wild Things | SR0000775680 |
| UMG Recordings, Inc. | Alicia Bridges | I Love The Nightlife (Disco 'Round) | SR0000002686 |
| UMG Recordings, Inc. | American Authors | Believer | SR0000720637 |
| UMG Recordings, Inc. | American Authors | Best Day Of My Life | SR0000720641 |
| UMG Recordings, Inc. | American Authors | Ghost | SR0000743370 |
| UMG Recordings, Inc. | American Authors | Go Big Or Go Home | SR0000765493 |
| UMG Recordings, Inc. | American Authors | Heart Of Stone | SR0000743370 |
| UMG Recordings, Inc. | American Authors | Hit It | SR0000730561 |

EXHIBIT A

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| UMG Recordings, Inc. | American Authors | Love | SR0000743370 |
| UMG Recordings, Inc. | American Authors | Think About It | SR0000743370 |
| UMG Recordings, Inc. | American Authors | Trouble | SR0000743372 |
| UMG Recordings, Inc. | Amy Winehouse | Addicted | SR0000407451 |
| UMG Recordings, Inc. | Amy Winehouse | Back To Black | SR0000407451 |
| UMG Recordings, Inc. | Amy Winehouse | Between The Cheats | SR0000695755 |
| UMG Recordings, Inc. | Amy Winehouse | Fuck Me Pumps | SR0000614121 |
| UMG Recordings, Inc. | Amy Winehouse | Half Time | SR0000695755 |
| UMG Recordings, Inc. | Amy Winehouse | He Can Only Hold Her | SR0000407451 |
| UMG Recordings, Inc. | Amy Winehouse | Just Friends | SR0000407451 |
| UMG Recordings, Inc. | Amy Winehouse | Know You Now | SR0000614121 |
| UMG Recordings, Inc. | Amy Winehouse | Like Smoke | SR0000695755 |
| UMG Recordings, Inc. | Amy Winehouse | Love Is A Losing Game | SR0000407451 |
| UMG Recordings, Inc. | Amy Winehouse | Rehab | SR0000407451 |
| UMG Recordings, Inc. | Amy Winehouse | Some Unholy War | SR0000407451 |
| UMG Recordings, Inc. | Amy Winehouse | Tears Dry On Their Own | SR0000407451 |
| UMG Recordings, Inc. | Amy Winehouse | Wake Up Alone | SR0000407451 |
| UMG Recordings, Inc. | Amy Winehouse | What Is It About Men | SR0000614121 |
| UMG Recordings, Inc. | Amy Winehouse | You Know I'm No Good | SR0000407451 |
| UMG Recordings, Inc. | Ariana Grande | Baby I | SR0000729456 |
| UMG Recordings, Inc. | Ariana Grande | Be Alright | SR0000781014 |
| UMG Recordings, Inc. | Ariana Grande | Be My Baby | SR0000757296 |
| UMG Recordings, Inc. | Ariana Grande | Break Your Heart Right Back | SR0000757296 |
| UMG Recordings, Inc. | Ariana Grande | Hands On Me | SR0000757296 |
| UMG Recordings, Inc. | Ariana Grande | Intro | SR0000757296 |
| UMG Recordings, Inc. | Ariana Grande | Knew Better / Forever Boy | SR0000781012 |
| UMG Recordings, Inc. | Ariana Grande | Let Me Love You | SR0000781015 |
| UMG Recordings, Inc. | Ariana Grande | Moonlight | SR0000781012 |
| UMG Recordings, Inc. | Ariana Grande | My Everything | SR0000757296 |
| UMG Recordings, Inc. | Ariana Grande | One Last Time | SR0000757296 |
| UMG Recordings, Inc. | Ariana Grande | Only 1 | SR0000757296 |
| UMG Recordings, Inc. | Ariana Grande | Piano | SR0000729458 |
| UMG Recordings, Inc. | Ariana Grande | Problem | SR0000743514 |
| UMG Recordings, Inc. | Ariana Grande | Put Your Hearts Up | SR0000691424 |
| UMG Recordings, Inc. | Ariana Grande | Right There | SR0000729457 |
| UMG Recordings, Inc. | Ariana Grande | Snow In California | SR0000736099 |
| UMG Recordings, Inc. | Ariana Grande | The Way | SR0000722427 |
| UMG Recordings, Inc. | Ariana Grande ft. Iggy Azalea | Problem | SR0000743514 |
| UMG Recordings, Inc. | Asia | Heat Of The Moment | SR0000033700 |
| UMG Recordings, Inc. | Avicii | Addicted To You | SR0000732601 |
| UMG Recordings, Inc. | Avicii | Wake Me Up | SR0000732602 |
| UMG Recordings, Inc. | Avicii | You Make Me | SR0000732601 |
| UMG Recordings, Inc. | Azalea Banks | 212 | SR0000732922 |
| UMG Recordings, Inc. | Bad Meets Evil | Lighters | SR0000678636 |
| UMG Recordings, Inc. | Bas | Methylone | SR0000778777 |
| UMG Recordings, Inc. | Belinda Carlisle | Leave A Light On | SR0000109029 |
| UMG Recordings, Inc. | Big Boi | Be Still | SR0000663150 |
| UMG Recordings, Inc. | Big Boi | Daddy Fat Sax | SR0000663150 |

# EXHIBIT A

## Plaintiffs' Copyrighted Sound Recordings

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| UMG Recordings, Inc. | Big Boi | Fo Yo Sorrows | SR0000655792 |
| UMG Recordings, Inc. | Big Boi | Follow Us | SR0000663150 |
| UMG Recordings, Inc. | Big Boi | General Patton | SR0000663150 |
| UMG Recordings, Inc. | Big Boi | Hustle Blood | SR0000663150 |
| UMG Recordings, Inc. | Big Boi | Night Night | SR0000663150 |
| UMG Recordings, Inc. | Big Boi | Shutterbugg | SR0000664928 |
| UMG Recordings, Inc. | Big Boi | Tangerine | SR0000663150 |
| UMG Recordings, Inc. | Big Boi | Turns Me On | SR0000663150 |
| UMG Recordings, Inc. | Big Boi ft. B.o.B, Joi | Night Night | SR0000663150 |
| UMG Recordings, Inc. | Big Boi ft. Jamie Foxx | Hustle Blood | SR0000663150 |
| UMG Recordings, Inc. | Big Boi ft. Janelle Monáe | Be Still | SR0000663150 |
| UMG Recordings, Inc. | Big Boi ft. Sleepy Brown, Joi | Turns Me On | SR0000663150 |
| UMG Recordings, Inc. | Big Country | A Thousand Stars | SR0000049207 |
| UMG Recordings, Inc. | Big Country | Broken Heart (Thirteen Valleys) | SR0000098709 |
| UMG Recordings, Inc. | Big Country | Chance | SR0000049207 |
| UMG Recordings, Inc. | Big Country | Come Back To Me | SR0000058674 |
| UMG Recordings, Inc. | Big Country | East Of Eden | SR0000058674 |
| UMG Recordings, Inc. | Big Country | Eiledon | SR0000076381 |
| UMG Recordings, Inc. | Big Country | Fields Of Fire | SR0000049207 |
| UMG Recordings, Inc. | Big Country | Harvest Home | SR0000049207 |
| UMG Recordings, Inc. | Big Country | In A Big Country | SR0000049207 |
| UMG Recordings, Inc. | Big Country | Just A Shadow | SR0000058674 |
| UMG Recordings, Inc. | Big Country | King Of Emotion | SR0000098709 |
| UMG Recordings, Inc. | Big Country | Look Away | SR0000076381 |
| UMG Recordings, Inc. | Big Country | One Great Thing | SR0000076381 |
| UMG Recordings, Inc. | Big Country | Peace In Our Time | SR0000098709 |
| UMG Recordings, Inc. | Big Country | The Teacher | SR0000076381 |
| UMG Recordings, Inc. | Big Country | Where The Rose Is Sown | SR0000058674 |
| UMG Recordings, Inc. | Big Country | Wonderland | SR0000049207 |
| UMG Recordings, Inc. | Big Sean | Blessings | SR0000766140 |
| UMG Recordings, Inc. | Big Sean | My Last | SR0000675635 |
| UMG Recordings, Inc. | Big Sean | Outro | SR0000766152 |
| UMG Recordings, Inc. | Big Sean | Paradise | SR0000752369 |
| UMG Recordings, Inc. | Big Sean | Play No Games | SR0000766152 |
| UMG Recordings, Inc. | Big Sean | Stay Down | SR0000766152 |
| UMG Recordings, Inc. | Bloodhound Gang | Fire Water Burn | SR0000230635 |
| UMG Recordings, Inc. | Blue October | Breakfast After 10 | SR0000286456 |
| UMG Recordings, Inc. | Blue October | Calling You | SR0000337739 |
| UMG Recordings, Inc. | Blue October | Congratulations | SR0000388117 |
| UMG Recordings, Inc. | Blue October | Drilled A Wire Through My Cheek | SR0000388117 |
| UMG Recordings, Inc. | Blue October | Everlasting Friend | SR0000388117 |
| UMG Recordings, Inc. | Blue October | Hate Me | SR0000388117 |
| UMG Recordings, Inc. | Blue October | Into The Ocean | SR0000388117 |
| UMG Recordings, Inc. | Blue October | Kangaroo Cry | SR0000629145 |
| UMG Recordings, Inc. | Blue October | Let It Go | SR0000388117 |
| UMG Recordings, Inc. | Blue October | Say It | SR0000629145 |
| UMG Recordings, Inc. | Blue October | Should Be Loved | SR0000629145 |
| UMG Recordings, Inc. | Blue October | The End | SR0000629145 |
| UMG Recordings, Inc. | Blue October | Ugly Side | SR0000337739 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| UMG Recordings, Inc. | Blue October | What If We Could | SR0000388117 |
| UMG Recordings, Inc. | Blue October | You Make Me Smile | SR0000615154 |
| UMG Recordings, Inc. | Bon Jovi | In These Arms | SR0000149231 |
| UMG Recordings, Inc. | Boyz II Men | Little Things | SR0000212333 |
| UMG Recordings, Inc. | Boyz II Men | Lonely Heart | SR0000212333 |
| UMG Recordings, Inc. | Boyz II Men | On Bended Knee | SR0000196004 |
| UMG Recordings, Inc. | Boyz II Men | Uhh Ahh | SR0000212333 |
| UMG Recordings, Inc. | Boyz II Men | Water Runs Dry | SR0000196004 |
| UMG Recordings, Inc. | Britney Spears | Scream and Shout | SR0000712989 |
| UMG Recordings, Inc. | Broods | Never Gonna Change | SR0000739760 |
| UMG Recordings, Inc. | Busta Rhymes | I Love My Chick | SR0000391525 |
| UMG Recordings, Inc. | Canaan Smith | Love You Like That | SR0000746713 |
| UMG Recordings, Inc. | Canibus | Life Liquid | SR0000284438 |
| UMG Recordings, Inc. | Carly Rae Jepsen | Call Me Maybe | SR0000696123 |
| UMG Recordings, Inc. | Cher | I Found Someone | SR0000086377 |
| UMG Recordings, Inc. | Chris Stapleton | More Of You | SR0000768426 |
| UMG Recordings, Inc. | Chris Stapleton | When The Stars Come Out | SR0000768426 |
| UMG Recordings, Inc. | Colbie Caillat | Bigger Love | SR0000756233 |
| UMG Recordings, Inc. | Colbie Caillat | Break Free | SR0000756233 |
| UMG Recordings, Inc. | Colbie Caillat | Floodgates | SR0000756233 |
| UMG Recordings, Inc. | Colbie Caillat | If You Love Me Let Me Go | SR0000745061 |
| UMG Recordings, Inc. | Colbie Caillat | Land Called Far Away | SR0000756233 |
| UMG Recordings, Inc. | Colbie Caillat | Live It Up | SR0000745061 |
| UMG Recordings, Inc. | Colbie Caillat | Never Getting Over You | SR0000756233 |
| UMG Recordings, Inc. | Colbie Caillat | Never Gonna Let You Down | SR0000745061 |
| UMG Recordings, Inc. | Colbie Caillat | Nice Guys | SR0000756233 |
| UMG Recordings, Inc. | Colbie Caillat | Try | SR0000745061 |
| UMG Recordings, Inc. | Commodores | Brick House | N42203 |
| UMG Recordings, Inc. | Commodores | Easy | N42203 |
| UMG Recordings, Inc. | Commodores | Machine Gun | N15097 |
| UMG Recordings, Inc. | Commodores | Nightshift | SR0000059605 |
| UMG Recordings, Inc. | Common | I Want You | SR0000614853 |
| UMG Recordings, Inc. | Common | Real People | SR0000377106 |
| UMG Recordings, Inc. | Common | They Say | SR0000377106 |
| UMG Recordings, Inc. | Counting Crows | Accidentally In Love | SR0000356343 |
| UMG Recordings, Inc. | Counting Crows | Round Here / Raining In Baltimore / Private Archipelago | SR0000172267 |
| UMG Recordings, Inc. | Crystal Castles | Vietnam | SR0000656101 |
| UMG Recordings, Inc. | Def Leppard | Animal | SR0000090420 |
| UMG Recordings, Inc. | Def Leppard | Photograph | SR0000042982 |
| UMG Recordings, Inc. | Diana Ross | All Of My Life | N7672 |
| UMG Recordings, Inc. | Diana Ross | The Boss | SR0000009529 |
| UMG Recordings, Inc. | Diana Ross | Touch Me In The Morning | N6698 |
| UMG Recordings, Inc. | Diana Ross | Upside Down | SR0000017850 |
| UMG Recordings, Inc. | Die Antwoord | Enter The Ninja | SR0000656638 |
| UMG Recordings, Inc. | Disclosure ft. Jamie Woon | January | SR0000724303 |
| UMG Recordings, Inc. | DMX | We Right Here | SR0000301539 |
| UMG Recordings, Inc. | DMX | Who We Be | SR0000303068 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| UMG Recordings, Inc. | DMX ft. Eve, Jadakiss | We're Back | SR0003346181 |
| UMG Recordings, Inc. | Donna Summer | Bad Girls | SR0000008940 |
| UMG Recordings, Inc. | Donna Summer | Last Dance | SR0000002131 |
| UMG Recordings, Inc. | Dr. Dre | Deep Water | SR0000773187 |
| UMG Recordings, Inc. | Dr. Dre | Genocide | SR0000773187 |
| UMG Recordings, Inc. | Dr. Dre | Medicine Man | SR0000773187 |
| UMG Recordings, Inc. | Dr. Dre | Talk About It | SR0000773187 |
| UMG Recordings, Inc. | Dr. Dre | Talking To My Diary | SR0000773187 |
| UMG Recordings, Inc. | Dr. Dre | Xxplosive | SR0000277983 |
| UMG Recordings, Inc. | Duffy | Distant Dreamer | SR0000613340 |
| UMG Recordings, Inc. | Duffy | Rockferry | SR0000613340 |
| UMG Recordings, Inc. | Duffy | Serious | SR0000613340 |
| UMG Recordings, Inc. | Duffy | Stepping Stone | SR0000613340 |
| UMG Recordings, Inc. | Eels | Hospital Food | SR0000246057 |
| UMG Recordings, Inc. | Ellie Goulding | Aftertaste | SR0000776106 |
| UMG Recordings, Inc. | Ellie Goulding | Anything Could Happen | SR0000709961 |
| UMG Recordings, Inc. | Ellie Goulding | Burn | SR0000729393 |
| UMG Recordings, Inc. | Ellie Goulding | Figure 8 | SR0000709960 |
| UMG Recordings, Inc. | Ellie Goulding | Holding On For Life | SR0000776106 |
| UMG Recordings, Inc. | Ellie Goulding | Paradise | SR0000776106 |
| UMG Recordings, Inc. | Ellie Goulding | Something In The Way You Move | SR0000776103 |
| UMG Recordings, Inc. | Ellie Goulding | The Greatest | SR0000776106 |
| UMG Recordings, Inc. | Eminem | Ass Like That | SR0000364769 |
| UMG Recordings, Inc. | Eminem | Big Weenie | SR0000364769 |
| UMG Recordings, Inc. | Eminem | Bitch Please II | SR0000287944 |
| UMG Recordings, Inc. | Eminem | Business | SR0000317924 |
| UMG Recordings, Inc. | Eminem | Drips | SR0000317924 |
| UMG Recordings, Inc. | Eminem | Evil Deeds | SR0000364769 |
| UMG Recordings, Inc. | Eminem | Guilty Conscience | SR0000262686 |
| UMG Recordings, Inc. | Eminem | Just Lose It | SR0000362082 |
| UMG Recordings, Inc. | Eminem | Like Toy Soldiers | SR0000364769 |
| UMG Recordings, Inc. | Eminem | Mosh | SR0000364769 |
| UMG Recordings, Inc. | Eminem | Not Afraid | SR0000653571 |
| UMG Recordings, Inc. | Eminem | Puke | SR0000364769 |
| UMG Recordings, Inc. | Eminem | Rain Man | SR0000364769 |
| UMG Recordings, Inc. | Eminem | Rap God | SR0000735451 |
| UMG Recordings, Inc. | Eminem | Say Goodbye Hollywood | SR0000317924 |
| UMG Recordings, Inc. | Eminem | Sing For The Moment | SR0000317924 |
| UMG Recordings, Inc. | Eminem | Stan | SR0000287944 |
| UMG Recordings, Inc. | Eminem | Stay Wide Awake | SR0000642488 |
| UMG Recordings, Inc. | Eminem | The Real Slim Shady | SR0000293541 |
| UMG Recordings, Inc. | Eminem | The Way I Am | SR0000287944 |
| UMG Recordings, Inc. | Eminem | Without Me | SR0000317924 |
| UMG Recordings, Inc. | Eminem ft. Nate Ruess | Headlights | SR0000735449 |
| UMG Recordings, Inc. | Eminem ft. Rihanna | The Monster | SR0000735449 |
| UMG Recordings, Inc. | Enrique Iglesias | Addicted | SR0000345488 |
| UMG Recordings, Inc. | Enrique Iglesias | Ayer | SR0000655782 |
| UMG Recordings, Inc. | Enrique Iglesias | Coming Home | SR0000655782 |
| UMG Recordings, Inc. | Enrique Iglesias | Dile Que | SR0000655782 |
| UMG Recordings, Inc. | Enrique Iglesias | Do You Know? (The Ping Pong Song) | SR0000409079 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| UMG Recordings, Inc. | Enrique Iglesias | Free | SR0000345488 |
| UMG Recordings, Inc. | Enrique Iglesias | Heart Attack | SR0000731898 |
| UMG Recordings, Inc. | Enrique Iglesias | Heartbreaker | SR0000655782 |
| UMG Recordings, Inc. | Enrique Iglesias | Let Me Be Your Lover | SR0000742694 |
| UMG Recordings, Inc. | Enrique Iglesias | Little Girl | SR0000409079 |
| UMG Recordings, Inc. | Enrique Iglesias | Noche Y De Dia | SR0000742694 |
| UMG Recordings, Inc. | Enrique Iglesias | On Top Of You | SR0000409079 |
| UMG Recordings, Inc. | Enrique Iglesias | Physical | SR0000742694 |
| UMG Recordings, Inc. | Enrique Iglesias | Roamer | SR0000345488 |
| UMG Recordings, Inc. | Enrique Iglesias | Say It | SR0000345488 |
| UMG Recordings, Inc. | Enrique Iglesias | Stay Here Tonight | SR0000409079 |
| UMG Recordings, Inc. | Enrique Iglesias | The Way You Touch Me | SR0000345488 |
| UMG Recordings, Inc. | Enrique Iglesias | There Goes My Baby | SR0000742694 |
| UMG Recordings, Inc. | Enrique Iglesias | Tu Y Yo | SR0000655782 |
| UMG Recordings, Inc. | Enrique Iglesias | Turn The Night Up | SR0000727835 |
| UMG Recordings, Inc. | Enrique Iglesias | Wish I Was Your Lover | SR0000409079 |
| UMG Recordings, Inc. | Enrique Iglesias | You Rock Me | SR0000345488 |
| UMG Recordings, Inc. | Enrique Iglesias ft. Akon | One Day At A Time | SR0000655782 |
| UMG Recordings, Inc. | Enrique Iglesias ft. Juan Luis Guerra | Cuando Me Enamoro | SR0000655783 |
| UMG Recordings, Inc. | Eric Clapton | Double Trouble | N00000040224 / RE0000908776 |
| UMG Recordings, Inc. | Erykah Badu | Fall In Love (Your Funeral) | SR0000647748 |
| UMG Recordings, Inc. | Erykah Badu | Get MuNNY | SR0000647748 |
| UMG Recordings, Inc. | Eve | Tambourine | SR0000407756 |
| UMG Recordings, Inc. | Fabolous | Ball Drop | SR0000755656 |
| UMG Recordings, Inc. | Fabolous | Bish Bounce | SR0000756976 |
| UMG Recordings, Inc. | Fabolous | The Fabolous Life | SR0000633055 |
| UMG Recordings, Inc. | Fall Out Boy | 27 | SR0000620008 |
| UMG Recordings, Inc. | Fall Out Boy | Alone Together | SR0000720423 |
| UMG Recordings, Inc. | Fall Out Boy | Death Valley | SR0000720423 |
| UMG Recordings, Inc. | Fall Out Boy | Fourth Of July | SR0000766550 |
| UMG Recordings, Inc. | Fall Out Boy | Headfirst Slide Into Cooperstown On A Bad Bet | SR0000620008 |
| UMG Recordings, Inc. | Fall Out Boy | Irresistible | SR0000766550 |
| UMG Recordings, Inc. | Fall Out Boy | Jet Pack Blues | SR0000766550 |
| UMG Recordings, Inc. | Fall Out Boy | My Songs Know What You Did In The Dark (Light Em Up) | SR0000720423 |
| UMG Recordings, Inc. | Fall Out Boy | Novocaine | SR0000766550 |
| UMG Recordings, Inc. | Fall Out Boy | Thriller | SR0000402463 |
| UMG Recordings, Inc. | Fall Out Boy | Tiffany Blews | SR0000620008 |
| UMG Recordings, Inc. | Fall Out Boy | Uma Thurman | SR0000766550 |
| UMG Recordings, Inc. | Fall Out Boy | West Coast Smoker | SR0000620008 |
| UMG Recordings, Inc. | Fall Out Boy | Where Did The Party Go | SR0000720423 |
| UMG Recordings, Inc. | Fall Out Boy | Young Volcanoes | SR0000720423 |
| UMG Recordings, Inc. | Fall Out Boy ft. A$AP Ferg | American Beauty/American Psycho | SR0000766550 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| UMG Recordings, Inc. | Fall Out Boy ft. Big K.R.I.T. | Jet Pack Blues | SR0000766550 |
| UMG Recordings, Inc. | Fall Out Boy ft. Big Sean | The Mighty Fall | SR0000720423 |
| UMG Recordings, Inc. | Fall Out Boy ft. Courtney Love | Rat A Tat | SR0000720423 |
| UMG Recordings, Inc. | Fall Out Boy ft. Elton John | Save Rock And Roll | SR0000720423 |
| UMG Recordings, Inc. | Fall Out Boy ft. Foxes | Just One Yesterday | SR0000720423 |
| UMG Recordings, Inc. | Fall Out Boy ft. I LOVE MAKONNEN | Favorite Record | SR0000775467 |
| UMG Recordings, Inc. | Fall Out Boy ft. Wiz Khalifa | Uma Thurman | SR0000775462 |
| UMG Recordings, Inc. | Far East Movement | Rocketeer | SR0000664587 |
| UMG Recordings, Inc. | Fergie | Clumsy | SR0000393675 |
| UMG Recordings, Inc. | Fergie | Finally | SR0000393675 |
| UMG Recordings, Inc. | Fergie | London Bridge | SR0000399946 |
| UMG Recordings, Inc. | Fergie | Voodoo Doll | SR0000393675 |
| UMG Recordings, Inc. | Flyleaf | All Around Me | SR0000383448 |
| UMG Recordings, Inc. | Flyleaf | Breathe Today | SR0000383448 |
| UMG Recordings, Inc. | Flyleaf | Perfect | SR0000383448 |
| UMG Recordings, Inc. | Flyleaf | Red Sam | SR0000383448 |
| UMG Recordings, Inc. | Flyleaf | Sorrow | SR0000383448 |
| UMG Recordings, Inc. | Flyleaf | There For You | SR0000383448 |
| UMG Recordings, Inc. | Foxy Brown | Ill Na Na | SR0000766149 |
| UMG Recordings, Inc. | Frank Ocean | Bad Religion | SR0000704928 |
| UMG Recordings, Inc. | Frank Ocean | Crack Rock | SR0000704928 |
| UMG Recordings, Inc. | Frank Ocean | End | SR0000704928 |
| UMG Recordings, Inc. | Frank Ocean | Forrest Gump | SR0000704928 |
| UMG Recordings, Inc. | Frank Ocean | Lost | SR0000704928 |
| UMG Recordings, Inc. | Frank Ocean | Monks | SR0000704928 |
| UMG Recordings, Inc. | Frank Ocean | Pilot Jones | SR0000704928 |
| UMG Recordings, Inc. | Frank Ocean | Pink Matter | SR0000704928 |
| UMG Recordings, Inc. | Frank Ocean | Pyramids | SR0000704928 |
| UMG Recordings, Inc. | Frank Ocean | Sierra Leone | SR0000704928 |
| UMG Recordings, Inc. | Frank Ocean | Start | SR0000704928 |
| UMG Recordings, Inc. | Frank Ocean | Super Rich Kids | SR0000704928 |
| UMG Recordings, Inc. | Frank Ocean | Sweet Life | SR0000704928 |
| UMG Recordings, Inc. | Frank Ocean | White | SR0000704928 |
| UMG Recordings, Inc. | Game | Ricky | SR0000685461 |
| UMG Recordings, Inc. | George Strait | I Just Want To Dance With You | SR0000252101 |
| UMG Recordings, Inc. | George Strait | Living And Living Well | SR0000309691 |
| UMG Recordings, Inc. | George Strait | The Best Day | SR0000278800 |
| UMG Recordings, Inc. | Glenn Frey | This Way To Happiness | SR0000191187 |
| UMG Recordings, Inc. | Gorgon City | Go All Night | SR0000766143 |
| UMG Recordings, Inc. | Guns N' Roses | Catcher In The Rye | SR0000622777 |
| UMG Recordings, Inc. | Gwen Stefani | Getting Warmer | SR0000779964 |
| UMG Recordings, Inc. | Gwen Stefani | Naughty | SR0000779964 |
| UMG Recordings, Inc. | Gwen Stefani | Now That You Got It | SR0000400614 |
| UMG Recordings, Inc. | Gwen Stefani | Rare | SR0000779964 |
| UMG Recordings, Inc. | Gwen Stefani | Red Flag | SR0000779964 |
| UMG Recordings, Inc. | Gwen Stefani | Send Me A Picture | SR0000779964 |
| UMG Recordings, Inc. | Gwen Stefani | Splash | SR0000779964 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| UMG Recordings, Inc. | Gwen Stefani | Used To Love You | SR0000776520 |
| UMG Recordings, Inc. | Gwen Stefani | Where Would I Be? | SR0000779964 |
| UMG Recordings, Inc. | Hollywood Undead | Apologize | SR0000674858 |
| UMG Recordings, Inc. | Hollywood Undead | Bullet | SR0000674858 |
| UMG Recordings, Inc. | Hollywood Undead | Levitate | SR0000674858 |
| UMG Recordings, Inc. | Hollywood Undead | Mother Murder | SR0000674858 |
| UMG Recordings, Inc. | Hollywood Undead | Tendencies | SR0000674858 |
| UMG Recordings, Inc. | Hollywood Undead | Young | SR0000616598 |
| UMG Recordings, Inc. | Iggy Azalea | Black Widow | SR0000748652 |
| UMG Recordings, Inc. | Iggy Azalea | Fancy | SR0000748651 |
| UMG Recordings, Inc. | Iggy Azalea | Fancy (feat. Charli XCX) | SR0000748651 |
| UMG Recordings, Inc. | Iggy Azalea | Rolex | SR0000748652 |
| UMG Recordings, Inc. | Ja Rule | The Life | SR0000345385 |
| UMG Recordings, Inc. | Ja Rule ft. Fat Joe, Jadakiss | New York | SR0000364857 |
| UMG Recordings, Inc. | Ja Rule ft. Lloyd | Caught Up | SR0000362155 |
| UMG Recordings, Inc. | Jadakiss | We Gonna Make It | SR0000301467 |
| UMG Recordings, Inc. | Jagged Edge | Put A Little Umph In It | SR0000615296 |
| UMG Recordings, Inc. | James Blake | Always | SR0000791147 |
| UMG Recordings, Inc. | James Blake | My Willing Heart | SR0000791147 |
| UMG Recordings, Inc. | Jeremih | I Like | SR0000660967 |
| UMG Recordings, Inc. | Jessie Ware | Running | SR0000698466 |
| UMG Recordings, Inc. | Johnny Cash | Wanted Man | SR0000138685 |
| UMG Recordings, Inc. | Jurassic 5 | Quality Control | SR0000187233 |
| UMG Recordings, Inc. | Justin Bieber | All I Want For Christmas Is You (SuperFestive!) | SR0000704701 |
| UMG Recordings, Inc. | Justin Bieber | All In It | SR0000775670 |
| UMG Recordings, Inc. | Justin Bieber | As Long As You Love Me | SR0000710074 |
| UMG Recordings, Inc. | Justin Bieber | Bad Day | SR0000732686 |
| UMG Recordings, Inc. | Justin Bieber | Been You | SR0000775670 |
| UMG Recordings, Inc. | Justin Bieber | Bigger | SR0000638627 |
| UMG Recordings, Inc. | Justin Bieber | Children | SR0000775670 |
| UMG Recordings, Inc. | Justin Bieber | Company | SR0000775670 |
| UMG Recordings, Inc. | Justin Bieber | Down To Earth | SR0000638627 |
| UMG Recordings, Inc. | Justin Bieber | Love Yourself | SR0000775671 |
| UMG Recordings, Inc. | Justin Bieber | Mark My Words | SR0000775670 |
| UMG Recordings, Inc. | Justin Bieber | Mistletoe | SR0000704701 |
| UMG Recordings, Inc. | Justin Bieber | No Sense | SR0000775670 |
| UMG Recordings, Inc. | Justin Bieber | Overboard | SR0000647657 |
| UMG Recordings, Inc. | Justin Bieber | Purpose | SR0000775670 |
| UMG Recordings, Inc. | Justin Bieber | Right Here | SR0000710074 |
| UMG Recordings, Inc. | Justin Bieber | Somebody To Love | SR0000647657 |
| UMG Recordings, Inc. | Justin Bieber | Stuck In The Moment | SR0000647657 |
| UMG Recordings, Inc. | Justin Bieber | That Should Be Me | SR0000647657 |
| UMG Recordings, Inc. | Justin Bieber | The Feeling | SR0000775670 |
| UMG Recordings, Inc. | Justin Bieber | Thought Of You | SR0000710074 |
| UMG Recordings, Inc. | Justin Bieber | Trust | SR0000775670 |
| UMG Recordings, Inc. | Justin Bieber | What Do You Mean? | SR0000773004 |
| UMG Recordings, Inc. | Justin Bieber ft. Big Sean | No Pressure | SR0000775670 |
| UMG Recordings, Inc. | Justin Bieber ft. Nas | We Are | SR0000775670 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| UMG Recordings, Inc. | Justin Bieber ft. Usher | Somebody To Love Remix | SR0000671626 |
| UMG Recordings, Inc. | K Camp | Comfortable | SR0000767416 |
| UMG Recordings, Inc. | Kanye West | All Falls Down | SR0000347391 |
| UMG Recordings, Inc. | Kanye West | All Of The Lights | SR0000683430 |
| UMG Recordings, Inc. | Kanye West | Amazing | SR0000620203 |
| UMG Recordings, Inc. | Kanye West | Bad News | SR0000620203 |
| UMG Recordings, Inc. | Kanye West | Black Skinhead | SR0000724178 |
| UMG Recordings, Inc. | Kanye West | Blood On The Leaves | SR0000724178 |
| UMG Recordings, Inc. | Kanye West | Clique | SR0000763373 |
| UMG Recordings, Inc. | Kanye West | Coldest Winter | SR0000620203 |
| UMG Recordings, Inc. | Kanye West | Dark Fantasy | SR0000683430 |
| UMG Recordings, Inc. | Kanye West | Devil In A New Dress | SR0000683430 |
| UMG Recordings, Inc. | Kanye West | Famous | SR0000779225 |
| UMG Recordings, Inc. | Kanye West | Father Stretch My Hands Pt. 1 | SR0000779225 |
| UMG Recordings, Inc. | Kanye West | FML | SR0000779225 |
| UMG Recordings, Inc. | Kanye West | Good Life | SR0000615020 |
| UMG Recordings, Inc. | Kanye West | Gorgeous | SR0000683430 |
| UMG Recordings, Inc. | Kanye West | Guilt Trip | SR0000724178 |
| UMG Recordings, Inc. | Kanye West | Hell Of A Life | SR0000683430 |
| UMG Recordings, Inc. | Kanye West | Highlights | SR0000779225 |
| UMG Recordings, Inc. | Kanye West | Hold My Liquor | SR0000724178 |
| UMG Recordings, Inc. | Kanye West | I Am A God | SR0000724178 |
| UMG Recordings, Inc. | Kanye West | I Wonder | SR0000615020 |
| UMG Recordings, Inc. | Kanye West | I'm In It | SR0000724178 |
| UMG Recordings, Inc. | Kanye West | Jesus Walks | SR0000347391 |
| UMG Recordings, Inc. | Kanye West | New Slaves | SR0000724178 |
| UMG Recordings, Inc. | Kanye West | On Sight | SR0000724178 |
| UMG Recordings, Inc. | Kanye West | Pinocchio Story (Freestyle Live From Singapore) | SR0000620203 |
| UMG Recordings, Inc. | Kanye West | POWER | SR0000683430 |
| UMG Recordings, Inc. | Kanye West | Pt. 2 | SR0000779225 |
| UMG Recordings, Inc. | Kanye West | Real Friends | SR0000779225 |
| UMG Recordings, Inc. | Kanye West | RoboCop | SR0000620203 |
| UMG Recordings, Inc. | Kanye West | Say You Will | SR0000620203 |
| UMG Recordings, Inc. | Kanye West | School Spirit | SR0000347391 |
| UMG Recordings, Inc. | Kanye West | Send It Up | SR0000724178 |
| UMG Recordings, Inc. | Kanye West | Street Lights | SR0000620203 |
| UMG Recordings, Inc. | Kanye West | The New Workout Plan | SR0000347391 |
| UMG Recordings, Inc. | Kanye West | The One (Explicit) | SR0000763373 |
| UMG Recordings, Inc. | Kanye West | Ultralight Beam | SR0000779225 |
| UMG Recordings, Inc. | Kanye West | Waves | SR0000779225 |
| UMG Recordings, Inc. | Kanye West | Who Will Survive In America | SR0000683430 |
| UMG Recordings, Inc. | Kanye West | Wolves | SR0000779225 |
| UMG Recordings, Inc. | Kanye West ft. Bon Iver | Lost In The World | SR0000683430 |
| UMG Recordings, Inc. | Kanye West ft. Chris Martin | Homecoming | SR0000615020 |
| UMG Recordings, Inc. | Kanye West ft. Jamie Foxx | Gold Digger | SR0000372867 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| UMG Recordings, Inc. | Kanye West ft. John Legend | Blame Game | SR0000683430 |
| UMG Recordings, Inc. | Kanye West ft. Kid Cudi, Raekwon | Gorgeous | SR0000683430 |
| UMG Recordings, Inc. | Kendrick Lamar | Alright | SR0000767371 |
| UMG Recordings, Inc. | Kendrick Lamar | Black Boy Fly | SR0000710032 |
| UMG Recordings, Inc. | Kendrick Lamar | good kid | SR0000710032 |
| UMG Recordings, Inc. | Kendrick Lamar | King Kunta | SR0000767371 |
| UMG Recordings, Inc. | Kendrick Lamar | m.A.A.d city | SR0000710032 |
| UMG Recordings, Inc. | Kendrick Lamar | Momma | SR0000767371 |
| UMG Recordings, Inc. | Kendrick Lamar | Money Trees | SR0000710032 |
| UMG Recordings, Inc. | Kendrick Lamar | The Art of Peer Pressure | SR0000710032 |
| UMG Recordings, Inc. | Kendrick Lamar | The Blacker The Berry | SR0000759769 |
| UMG Recordings, Inc. | Keyshia Cole | Heaven Sent | SR0000615233 |
| UMG Recordings, Inc. | Kid Cudi | Erase Me | SR0000695773 |
| UMG Recordings, Inc. | Kid Cudi | Heart Of A Lion (Kid Cudi Theme Music) | SR0000637865 |
| UMG Recordings, Inc. | Kid Cudi | Immortal | SR0000720054 |
| UMG Recordings, Inc. | Kid Cudi | REVOFEV | SR0000696989 |
| UMG Recordings, Inc. | Kid Cudi | SATELLITE FLIGHT | SR0000742775 |
| UMG Recordings, Inc. | Kid Cudi | Sky Might Fall | SR0000637865 |
| UMG Recordings, Inc. | Kid Cudi | Soundtrack 2 My Life | SR0000637865 |
| UMG Recordings, Inc. | Kid Cudi | The Mood | SR0000696989 |
| UMG Recordings, Inc. | Kid Cudi | Up Up & Away | SR0000637865 |
| UMG Recordings, Inc. | Kiss | King Of The Night Time World | N00000030780 / RE0000908419 |
| UMG Recordings, Inc. | Lady Gaga | Bad Romance | SR0000642919 |
| UMG Recordings, Inc. | Lana Del Rey | 24 | SR0000813104 |
| UMG Recordings, Inc. | Lana Del Rey | Art Deco | SR0000813104 |
| UMG Recordings, Inc. | Lana Del Rey | Black Beauty | SR0000750726 |
| UMG Recordings, Inc. | Lana Del Rey | Blue Jeans | SR0000412524 |
| UMG Recordings, Inc. | Lana Del Rey | Born To Die | SR0000692991 |
| UMG Recordings, Inc. | Lana Del Rey | Brooklyn Baby | SR0000750724 |
| UMG Recordings, Inc. | Lana Del Rey | Carmen | SR0000692991 |
| UMG Recordings, Inc. | Lana Del Rey | Cruel World | SR0000750726 |
| UMG Recordings, Inc. | Lana Del Rey | Dark Paradise | SR0000692991 / SR0000412523 |
| UMG Recordings, Inc. | Lana Del Rey | Diet Mountain Dew | SR0000692991 |
| UMG Recordings, Inc. | Lana Del Rey | Florida Kilos | SR0000750726 |
| UMG Recordings, Inc. | Lana Del Rey | Fucked My Way Up To The Top | SR0000750726 |
| UMG Recordings, Inc. | Lana Del Rey | God Knows I Tried | SR0000813104 |
| UMG Recordings, Inc. | Lana Del Rey | Million Dollar Man | SR0000692991 |
| UMG Recordings, Inc. | Lana Del Rey | Money Power Glory | SR0000750726 |
| UMG Recordings, Inc. | Lana Del Rey | Music To Watch Boys To | SR0000813104 |
| UMG Recordings, Inc. | Lana Del Rey | National Anthem | SR0000692991 |
| UMG Recordings, Inc. | Lana Del Rey | Off To The Races | SR0000412524 |
| UMG Recordings, Inc. | Lana Del Rey | Old Money | SR0000750726 |
| UMG Recordings, Inc. | Lana Del Rey | Pretty When You Cry | SR0000750726 |
| UMG Recordings, Inc. | Lana Del Rey | Radio | SR0000692991 |
| UMG Recordings, Inc. | Lana Del Rey | Religion | SR0000813104 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| UMG Recordings, Inc. | Lana Del Rey | Ride | SR0000712346 / SR0000412527 |
| UMG Recordings, Inc. | Lana Del Rey | Sad Girl | SR0000750726 |
| UMG Recordings, Inc. | Lana Del Rey | Salvatore | SR0000813104 |
| UMG Recordings, Inc. | Lana Del Rey | Swan Song | SR0000813104 |
| UMG Recordings, Inc. | Lana Del Rey | The Blackest Day | SR0000813104 |
| UMG Recordings, Inc. | Lana Del Rey | The Other Woman | SR0000750726 |
| UMG Recordings, Inc. | Lana Del Rey | This Is What Makes Us Girls | SR0000692991 |
| UMG Recordings, Inc. | Lana Del Rey | Ultraviolence | SR0000750722 |
| UMG Recordings, Inc. | Lana Del Rey | Video Games | SR0000693409 |
| UMG Recordings, Inc. | Lana Del Rey | West Coast | SR0000750720 |
| UMG Recordings, Inc. | Lana Del Rey | Young And Beautiful | SR0000721899 |
| UMG Recordings, Inc. | Lifehouse | Anchor | SR0000321812 |
| UMG Recordings, Inc. | Lifehouse | Everything | SR0000289389 |
| UMG Recordings, Inc. | Lifehouse | Hanging By A Moment | SR0000289389 |
| UMG Recordings, Inc. | Lil Durk | My Beyoncé | SR0000778799 |
| UMG Recordings, Inc. | Little Big Town | Pontoon | SR0000709014 |
| UMG Recordings, Inc. | Lloyd | Certified | SR0000391940 |
| UMG Recordings, Inc. | Logic | Under Pressure | SR0000760985 |
| UMG Recordings, Inc. | Logic | Wrist | SR0000779190 |
| UMG Recordings, Inc. | Logic ft. Dria, Dria, $RIA | Stainless | SR0000776098 |
| UMG Recordings, Inc. | Lorde | 400 Lux | SR0000732619 |
| UMG Recordings, Inc. | Lorde | Buzzcut Season | SR0000733267 |
| UMG Recordings, Inc. | Lorde | Glory And Gore | SR0000732619 |
| UMG Recordings, Inc. | Lorde | Still Sane | SR0000732619 |
| UMG Recordings, Inc. | Lorde | Team | SR0000732619 |
| UMG Recordings, Inc. | Lorde | Tennis Court | SR0000726964 |
| UMG Recordings, Inc. | Ludacris | Blow It Out | SR0000347129 |
| UMG Recordings, Inc. | Ludacris | Burning Bridges | SR0000755632 |
| UMG Recordings, Inc. | Ludacris | Call Ya Bluff | SR0000768223 |
| UMG Recordings, Inc. | Ludacris | Charge It To The Rap Game | SR0000768226 |
| UMG Recordings, Inc. | Ludacris | In My Life | SR0000755632 |
| UMG Recordings, Inc. | Ludacris | Ludaversal Intro | SR0000768222 |
| UMG Recordings, Inc. | Ludacris | Not Long | SR0000768222 |
| UMG Recordings, Inc. | Ludacris | Ocean Skies | SR0000768222 |
| UMG Recordings, Inc. | Ludacris | Problems | SR0000755632 |
| UMG Recordings, Inc. | Ludacris | Splash Waterfalls | SR0000347129 |
| UMG Recordings, Inc. | Ludacris ft. Big K.R.I.T. | Come And See Me | SR0000768225 |
| UMG Recordings, Inc. | Madness | House of Fun | SR0000045829 |
| UMG Recordings, Inc. | Madness | It Must Be Love | SR0000045829 |
| UMG Recordings, Inc. | Mariah Carey | We Belong Together | SR0000370795 / SR000412532 |
| UMG Recordings, Inc. | Maroon 5 | Coming Back For You | SR0000763864 |
| UMG Recordings, Inc. | Maroon 5 | It Was Always You | SR0000763861 |
| UMG Recordings, Inc. | Marvin Gaye | Come Get To This | N08961 / RE0000860289 |
| UMG Recordings, Inc. | Marvin Gaye | Got To Give It Up | SR0000048508 |
| UMG Recordings, Inc. | Marvin Gaye | Here, My Dear | SR0000005020 |
| UMG Recordings, Inc. | Marvin Gaye | I Want You | SR0000338547 |
| UMG Recordings, Inc. | Marvin Gaye | Praise | SR0000024441 |
| UMG Recordings, Inc. | Marvin Gaye | Trouble Man | SR0000048508 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| UMG Recordings, Inc. | Mary J. Blige | Just Fine | SR0000622425 |
| UMG Recordings, Inc. | Mary J. Blige | Real Love | SR0000149212 |
| UMG Recordings, Inc. | Mary J. Blige | Someone To Love Me (Naked) | SR0000676435 |
| UMG Recordings, Inc. | Mary J. Blige | Work That | SR0000627969 |
| UMG Recordings, Inc. | Mary J. Blige ft. Pharrell Williams, Midnight Malice | Steal Away | SR0000301461 |
| UMG Recordings, Inc. | Mary J. Blige ft. Roy Ayers | Searching | SR0000238818 |
| UMG Recordings, Inc. | Mary J. Blige ft. will.i.am, Nina Simone | About You | SR0000384873 |
| UMG Recordings, Inc. | Memphis Bleek ft. Beanie Sigel | Hustlers | SR0000267365 |
| UMG Recordings, Inc. | Michael Jackson | One Day In Your Life | SR0000025654 |
| UMG Recordings, Inc. | Mike Posner | Buried In Detroit | SR0000780621 |
| UMG Recordings, Inc. | Mike Posner | I Took A Pill In Ibiza | SR0000780621 |
| UMG Recordings, Inc. | Nas | Breathe | SR0000614072 |
| UMG Recordings, Inc. | Ne-Yo | She Knows (Explicit) | SR0000750246 |
| UMG Recordings, Inc. | Nelly | Air Force Ones | SR0000315537 |
| UMG Recordings, Inc. | Nelly | Ride Wit Me | SR0000281782 |
| UMG Recordings, Inc. | Nelly Furtado | Maneater | SR0000387509 |
| UMG Recordings, Inc. | Nelly Furtado | Promiscuous | SR0000391617 |
| UMG Recordings, Inc. | Nick Jonas | Area Code | SR0000778511 |
| UMG Recordings, Inc. | Nick Jonas | Bacon | SR0000787434 |
| UMG Recordings, Inc. | Nick Jonas | Chains | SR0000747346 |
| UMG Recordings, Inc. | Nirvana | About A Girl | SR0000320325 |
| UMG Recordings, Inc. | Nirvana | All Apologies | SR0000178690 |
| UMG Recordings, Inc. | Nirvana | Been A Son | SR0000320325 |
| UMG Recordings, Inc. | Nirvana | Blew | SR0000227411 |
| UMG Recordings, Inc. | Nirvana | Breed | SR0000135335 |
| UMG Recordings, Inc. | Nirvana | Come As You Are | SR0000178690 |
| UMG Recordings, Inc. | Nirvana | Dive | SR0000148333 |
| UMG Recordings, Inc. | Nirvana | Drain You | SR0000135335 |
| UMG Recordings, Inc. | Nirvana | Dumb | SR0000172276 |
| UMG Recordings, Inc. | Nirvana | Heart Shaped Box | SR0000172276 |
| UMG Recordings, Inc. | Nirvana | In Bloom | SR0000135335 |
| UMG Recordings, Inc. | Nirvana | Lake Of Fire | SR0000178690 |
| UMG Recordings, Inc. | Nirvana | Lithium | SR0000135335 |
| UMG Recordings, Inc. | Nirvana | Lounge Act | SR0000135335 |
| UMG Recordings, Inc. | Nirvana | Milk It | SR0000172276 |
| UMG Recordings, Inc. | Nirvana | On A Plain | SR0000135335 |
| UMG Recordings, Inc. | Nirvana | Pennyroyal Tea | SR0000172276 |
| UMG Recordings, Inc. | Nirvana | Plateau | SR0000178690 |
| UMG Recordings, Inc. | Nirvana | Polly | SR0000135335 |
| UMG Recordings, Inc. | Nirvana | Radio Friendly Unit Shifter | SR0000172276 |
| UMG Recordings, Inc. | Nirvana | Rape Me | SR0000172276 |
| UMG Recordings, Inc. | Nirvana | Scentless Apprentice | SR0000172276 |
| UMG Recordings, Inc. | Nirvana | Smells Like Teen Spirit | SR0000134601 |
| UMG Recordings, Inc. | Nirvana | Something In The Way | SR0000135335 |
| UMG Recordings, Inc. | Nirvana | Stay Away | SR0000135335 |
| UMG Recordings, Inc. | Nirvana | Territorial Pissings | SR0000135335 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| UMG Recordings, Inc. | Nirvana | The Man Who Sold The World | SR0000178690 |
| UMG Recordings, Inc. | No Doubt | Hey Baby | SR0000305872 |
| UMG Recordings, Inc. | Obie Trice | Shit Hits The Fan | SR0000341637 |
| UMG Recordings, Inc. | Of Monsters and Men | Backyard | SR0000769375 |
| UMG Recordings, Inc. | Of Monsters and Men | Black Water | SR0000769375 |
| UMG Recordings, Inc. | Of Monsters and Men | Crystals | SR0000769375 |
| UMG Recordings, Inc. | Of Monsters And Men | Empire | SR0000769375 |
| UMG Recordings, Inc. | Of Monsters and Men | Human | SR0000769375 |
| UMG Recordings, Inc. | Of Monsters and Men | Hunger | SR0000769375 |
| UMG Recordings, Inc. | Of Monsters And Men | I Of The Storm | SR0000769375 |
| UMG Recordings, Inc. | Of Monsters And Men | Organs | SR0000769375 |
| UMG Recordings, Inc. | Of Monsters and Men | Slow Life | SR0000769375 |
| UMG Recordings, Inc. | Of Monsters and Men | Thousand Eyes | SR0000769375 |
| UMG Recordings, Inc. | Of Monsters and Men | We Sink | SR0000769375 |
| UMG Recordings, Inc. | Of Monsters and Men | Winter Sound | SR0000769375 |
| UMG Recordings, Inc. | Of Monsters And Men | Wolves Without Teeth | SR0000769375 |
| UMG Recordings, Inc. | OneRepublic | Come Home | SR0000632435 |
| UMG Recordings, Inc. | OneRepublic | Stop And Stare | SR0000614111 |
| UMG Recordings, Inc. | Papa Roach | Had Enough | SR0000632009 |
| UMG Recordings, Inc. | Papa Roach | Hollywood Whore | SR0000620780 |
| UMG Recordings, Inc. | Papa Roach | Last Resort | SR0000279777 |
| UMG Recordings, Inc. | Papa Roach | Lifeline | SR0000627411 |
| UMG Recordings, Inc. | Public Enemy | 911 Is A Joke | SR0000766282 |
| UMG Recordings, Inc. | Public Enemy | Fight The Power | SR0000118396 |
| UMG Recordings, Inc. | Public Enemy | Pollywanacraka | SR0000118396 |
| UMG Recordings, Inc. | Public Enemy | Prophets Of Rage | SR0000099400 |
| UMG Recordings, Inc. | Rae Sremmurd | Look Alive | SR0000779191 |
| UMG Recordings, Inc. | Rainbow | Anybody There | SR0000051223 |
| UMG Recordings, Inc. | Rainbow | Drinking With The Devil | SR0000051223 |
| UMG Recordings, Inc. | Rainbow | Fire Dance | SR0000051223 |
| UMG Recordings, Inc. | Rainbow | Fool For The Night | SR0000051223 |
| UMG Recordings, Inc. | Rainbow | Power | SR0000035340 |
| UMG Recordings, Inc. | Rainbow | Street Of Dreams | SR0000051223 |
| UMG Recordings, Inc. | Rakim | Remember That | SR0000250129 |
| UMG Recordings, Inc. | Rakim | Show Me Love | SR0000250129 |
| UMG Recordings, Inc. | Rakim | Stay A While | SR0000250129 |
| UMG Recordings, Inc. | Rakim | The 18th Letter (Always And Forever) | SR0000250129 |
| UMG Recordings, Inc. | Rakim | The Mystery (Who Is God?) | SR0000250129 |
| UMG Recordings, Inc. | Rich Boy | Get To Poppin | SR0000377888 |
| UMG Recordings, Inc. | Rick James | Give It To Me Baby | SR0000025800 |
| UMG Recordings, Inc. | Rick James | You And I | SR0000008226 |
| UMG Recordings, Inc. | Rick Ross | Blessing In Disguise | SR0000750285 |
| UMG Recordings, Inc. | Rick Ross | Burn | SR0000763098 |
| UMG Recordings, Inc. | Rick Ross | Coke Like The 80's | SR0000763098 |
| UMG Recordings, Inc. | Rick Ross | Hood Billionaire | SR0000763098 |
| UMG Recordings, Inc. | Rick Ross | Neighborhood Drug Dealer | SR0000763098 |
| UMG Recordings, Inc. | Rick Ross | No Games | SR0000730875 |
| UMG Recordings, Inc. | Rick Ross | Presidential | SR0000706411 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|-----------|--------|-------|-----------|
| UMG Recordings, Inc. | Rick Ross | Rich Forever | SR0000706411 |
| UMG Recordings, Inc. | Rick Ross | Rich Is Gangsta | SR0000750285 |
| UMG Recordings, Inc. | Rick Ross | Sixteen | SR0000706411 |
| UMG Recordings, Inc. | Rihanna | Cockiness (Love It) | SR0000689431 |
| UMG Recordings, Inc. | Rihanna | Diamonds | SR0000708917 |
| UMG Recordings, Inc. | Rihanna | Do Ya Thang | SR0000689431 |
| UMG Recordings, Inc. | Rihanna | Drunk On Love | SR0000689431 |
| UMG Recordings, Inc. | Rihanna | Fading | SR0000684805 |
| UMG Recordings, Inc. | Rihanna | Fire Bomb | SR0000644571 |
| UMG Recordings, Inc. | Rihanna | Hard | SR0000644571 |
| UMG Recordings, Inc. | Rihanna | Hate That I Love You | SR0000643083 |
| UMG Recordings, Inc. | Rihanna | Here I Go Again | SR0000372611 |
| UMG Recordings, Inc. | Rihanna | Music Of The Sun | SR0000372611 |
| UMG Recordings, Inc. | Rihanna | No Love Allowed | SR0000712658 |
| UMG Recordings, Inc. | Rihanna | Photographs | SR0000644571 |
| UMG Recordings, Inc. | Rihanna | Phresh Out The Runway | SR0000712658 |
| UMG Recordings, Inc. | Rihanna | Pour It Up | SR0000712658 |
| UMG Recordings, Inc. | Rihanna | Push Up On Me | SR0000411459 |
| UMG Recordings, Inc. | Rihanna | Question Existing | SR0000411459 |
| UMG Recordings, Inc. | Rihanna | Rude Boy | SR0000644571 |
| UMG Recordings, Inc. | Rihanna | Say It | SR0000411459 |
| UMG Recordings, Inc. | Rihanna | Take A Bow | SR0000616718 |
| UMG Recordings, Inc. | Rihanna | We All Want Love | SR0000689431 |
| UMG Recordings, Inc. | Rihanna | We Found Love | SR0000685290 |
| UMG Recordings, Inc. | Rihanna | Where Have You Been | SR0000689431 |
| UMG Recordings, Inc. | Rihanna | You Da One | SR0000689433 |
| UMG Recordings, Inc. | Rihanna ft. Calvin Harris | We Found Love | SR0000685290 |
| UMG Recordings, Inc. | Rihanna ft. JAY-Z | Umbrella | SR0000616718 |
| UMG Recordings, Inc. | Rise Against | A Beautiful Indifference | SR0000753236 |
| UMG Recordings, Inc. | Rise Against | Awake Too Long | SR0000753236 |
| UMG Recordings, Inc. | Rise Against | Bridges | SR0000753236 |
| UMG Recordings, Inc. | Rise Against | Death Blossoms | SR0000737540 |
| UMG Recordings, Inc. | Rise Against | Help Is On The Way | SR0000671825 |
| UMG Recordings, Inc. | Rise Against | Methadone | SR0000753236 |
| UMG Recordings, Inc. | Rise Against | People Live Here | SR0000753236 |
| UMG Recordings, Inc. | Rise Against | Satellite | SR0000671827 |
| UMG Recordings, Inc. | Rise Against | Sudden Life | SR0000753236 |
| UMG Recordings, Inc. | Rise Against | Survivor Guilt | SR0000671827 |
| UMG Recordings, Inc. | Rise Against | The Black Market | SR0000753236 |
| UMG Recordings, In. | Rise Against | The Eco-Terrorist In Me | SR0000753236 |
| UMG Recordings, Inc. | Rise Against | The Great Die-Off | SR0000753236 |
| UMG Recordings, Inc. | Rise Against | Tragedy + Time | SR0000753236 |
| UMG Recordings, Inc. | Rise Against | Zero Visibility | SR0000753236 |
| UMG Recordings, Inc. | Rixton | Wait On Me | SR0000746711 |
| UMG Recordings, Inc. | Rob Zombie | (Go To) California | SR0000303801 |
| UMG Recordings, Inc. | Rob Zombie | American Witch | SR0000388142 |
| UMG Recordings, Inc. | Rob Zombie | Bring Her Down (To Crippletown) | SR0000303801 |
| UMG Recordings, Inc. | Rob Zombie | Dead Girl Superstar | SR0000303801 |
| UMG Recordings, Inc. | Rob Zombie | Demon Speeding | SR0000304086 |
| UMG Recordings, Inc. | Rob Zombie | Demonoid Phenomenon | SR0000257901 |
| UMG Recordings, Inc. | Rob Zombie | Dragula | SR0000257901 |
| UMG Recordings, Inc. | Rob Zombie | Feel So Numb | SR0000303801 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| UMG Recordings, Inc. | Rob Zombie | Foxy, Foxy | SR0000387849 |
| UMG Recordings, Inc. | Rob Zombie | Ging Gang Gong De Do Gong De Laga Raga | SR0000720050 |
| UMG Recordings, Inc. | Rob Zombie | Living Dead Girl | SR0000257901 |
| UMG Recordings, Inc. | Rob Zombie | Lords Of Salem | SR0000388142 |
| UMG Recordings, Inc. | Rob Zombie | Never Gonna Stop (The Red, Red Kroovy) | SR0000303801 |
| UMG Recordings, Inc. | Rob Zombie | Return Of The Phantom Stranger | SR0000257901 |
| UMG Recordings, Inc. | Rob Zombie | The Ballad Of Resurrection Joe | SR0000257901 |
| UMG Recordings, Inc. | Rob Zombie | The Girl Who Loved The Monsters | SR0000720050 |
| UMG Recordings, Inc. | Rob Zombie | Trade In Your Guns For A Coffin | SR0000720050 |
| UMG Recordings, Inc. | Robin Thicke | Feel Good | SR0000728226 / SR0000412690 |
| UMG Recordings, Inc. | Robin Thicke | Give It 2 U | SR0000728227 / SR0000412677 |
| UMG Recordings, Inc. | Robin Thicke | Go Stupid 4 U | SR0000728226 / SR0000412690 |
| UMG Recordings, Inc. | Robin Thicke | Ms. Harmony | SR0000617389 / SR0000412743 |
| UMG Recordings, Inc. | Robin Thicke | Rollacoasta | SR0000644566 / SR0000412697 |
| UMG Recordings, Inc. | Rush | Tom Sawyer | SR0000025005 |
| UMG Recordings, Inc. | ScHoolboy Q | By Any Means | SR0000779288 |
| UMG Recordings, Inc. | ScHoolboy Q | Collard Greens | SR0000724647 |
| UMG Recordings, Inc. | ScHoolboy Q | Studio | SR0000740379 |
| UMG Recordings, Inc. | Scorpions | Wind Of Change | SR0000134531 / SR0000185465 |
| UMG Recordings, Inc. | Selena Gomez | Good For You | SR0000773199 |
| UMG Recordings, Inc. | Selena Gomez | Same Old Love | SR0000773199 |
| UMG Recordings, Inc. | Shaggy ft. Prince Mydas | Hope | SR0000286657 |
| UMG Recordings, Inc. | Soundgarden | Blow Up The Outside World | SR0000230417 |
| UMG Recordings, Inc. | Soundgarden | Dusty | SR0000230417 |
| UMG Recordings, Inc. | Soundgarden | Face Pollution | SR0000136536 |
| UMG Recordings, Inc. | Soundgarden | Fell On Black Days | SR0000280540 |
| UMG Recordings, Inc. | Soundgarden | Holy Water | SR0000136536 |
| UMG Recordings, Inc. | Soundgarden | Jesus Christ Pose | SR0000136536 |
| UMG Recordings, Inc. | Soundgarden | Kickstand | SR0000280540 |
| UMG Recordings, Inc. | Soundgarden | Limo Wreck | SR0000280540 |
| UMG Recordings, Inc. | Soundgarden | Mind Riot | SR0000136536 |
| UMG Recordings, Inc. | Soundgarden | My Wave | SR0000280540 |
| UMG Recordings, Inc. | Soundgarden | Never Named | SR0000230417 |
| UMG Recordings, Inc. | Soundgarden | New Damage | SR0000136536 |
| UMG Recordings, Inc. | Soundgarden | Outshined | SR0000136536 |
| UMG Recordings, Inc. | Soundgarden | Rusty Cage | SR0000136536 |
| UMG Recordings, Inc. | Soundgarden | Searching With My Good Eye Closed | SR0000136536 |
| UMG Recordings, Inc. | Soundgarden | Spoonman | SR0000753268 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| UMG Recordings, Inc. | Stevie Wonder | Boogie On Reggae Woman | SR0000034977 |
| UMG Recordings, Inc. | Stevie Wonder | Do I Do | SR0000034977 |
| UMG Recordings, Inc. | Stevie Wonder | Higher Ground | SR0000034977 |
| UMG Recordings, Inc. | Stevie Wonder | I Wish | SR0000034977 |
| UMG Recordings, Inc. | Stevie Wonder | Living For The City | SR0000034977 |
| UMG Recordings, Inc. | Stevie Wonder | Ribbon In The Sky | SR0000034977 |
| UMG Recordings, Inc. | Stevie Wonder | Sir Duke | SR0000034977 |
| UMG Recordings, Inc. | Stevie Wonder | Superstition | SR0000034977 |
| UMG Recordings, Inc. | Stevie Wonder | That Girl | SR0000034977 |
| UMG Recordings, Inc. | Stevie Wonder | You Are The Sunshine Of My Life | SR0000034977 |
| UMG Recordings, Inc. | Sting | All This Time | SR0000128533 / SR0000139005 |
| UMG Recordings, Inc. | Sting | Englishman In New York | SR0000658285 |
| UMG Recordings, Inc. | Sting | Fields Of Gold | SR0000174453 |
| UMG Recordings, Inc. | Sting | Fragile | SR0000085672 |
| UMG Recordings, Inc. | Sting | If You Love Somebody Set Them Free | SR0000063226 |
| UMG Recordings, Inc. | Sting | Love Is The Seventh Wave | SR0000065041 |
| UMG Recordings, Inc. | Tame Impala | Disciples | SR0000770344 |
| UMG Recordings, Inc. | Tame Impala | Gossip | SR0000770351 |
| UMG Recordings, Inc. | Tame Impala | Let It Happen | SR0000763812 |
| UMG Recordings, Inc. | Tame Impala | Nangs | SR0000770351 |
| UMG Recordings, Inc. | Tame Impala | Past Life | SR0000770351 |
| UMG Recordings, Inc. | Tame Impala | Reality In Motion | SR0000770351 |
| UMG Recordings, Inc. | Tame Impala | The Moment | SR0000770351 |
| UMG Recordings, Inc. | Tears For Fears | Head Over Heels | SR0000144549 |
| UMG Recordings, Inc. | Tears For Fears | Mad World | SR0000045985 |
| UMG Recordings, Inc. | Tears For Fears | Shout | SR0000144549 |
| UMG Recordings, Inc. | Teyana Taylor | Do Not Disturb | SR0000759511 |
| UMG Recordings, Inc. | The Avett Brothers | Bring Your Love To Me | SR0000736170 |
| UMG Recordings, Inc. | The Black Eyed Peas | Boom Boom Pow | SR0000633584 / SR0000412278 |
| UMG Recordings, Inc. | The Black Eyed Peas | Don't Lie | SR0000378166 |
| UMG Recordings, Inc. | The Black Eyed Peas | I Gotta Feeling | SR0000633584 / SR0000412278 |
| UMG Recordings, Inc. | The Black Eyed Peas | Just Can't Get Enough | SR0000670148 |
| UMG Recordings, Inc. | The Black Eyed Peas | Meet Me Halfway | SR0000633584 / SR0000412278 |
| UMG Recordings, Inc. | The Black Eyed Peas | My Humps | SR0000378166 |
| UMG Recordings, Inc. | The Black Eyed Peas | Pump It | SR0000378166 |
| UMG Recordings, Inc. | The Black Eyed Peas | Rock That Body | SR0000633584 / SR0000412278 |
| UMG Recordings, Inc. | The Black Eyed Peas | Sexy | SR0000334398 |
| UMG Recordings, Inc. | The Black Eyed Peas | The Time (Dirty Bit) | SR0000670148 |
| UMG Recordings, Inc. | The Black Eyed Peas | Whenever | SR0000670148 |
| UMG Recordings, Inc. | The Black Eyed Peas | Where Is The Love? | SR0000334303 |
| UMG Recordings, Inc. | The Game | Higher | SR0000366733 |
| UMG Recordings, Inc. | The Police | Every Breath You Take | SR0000047032 |
| UMG Recordings, Inc. | The Police | Invisible Sun | SR0000030222 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| UMG Recordings, Inc. | The Police | Message In A Bottle | SR0000013166 |
| UMG Recordings, Inc. | The Police | Roxanne | SR0000004190 |
| UMG Recordings, Inc. | The Police | So Lonely | SR0000006942 |
| UMG Recordings, Inc. | The Police | Spirits In The Material World | SR0000030222 |
| UMG Recordings, Inc. | The Police | Wrapped Around Your Finger | SR0000044862 |
| UMG Recordings, Inc. | The Weeknd | Acquainted | SR0000779647 |
| UMG Recordings, Inc. | The Weeknd | As You Are | SR0000779647 |
| UMG Recordings, Inc. | The Weeknd | Loft Music | SR0000808044 |
| UMG Recordings, Inc. | The Weeknd | Prisoner | SR0000779647 |
| UMG Recordings, Inc. | The Weeknd | The Birds Pt. 2 | SR0000808045 |
| UMG Recordings, Inc. | The Weeknd | What You Need | SR0000808044 |
| UMG Recordings, Inc. | Timbaland | Apologize | SR0000623039 |
| UMG Recordings, Inc. | Tory Lanez | To D.R.E.A.M | SR0000779313 |
| UMG Recordings, Inc. | Tove Lo | Habits (Stay High) | SR0000740676 |
| UMG Recordings, Inc. | Tove Lo | This Time Around | SR0000756263 |
| UMG Recordings, Inc. | Tyga | Love Game | SR0000694973 |
| UMG Recordings, Inc. | UB40 | Red Red Wine | SR0000205152 |
| UMG Recordings, Inc. | Vanessa Williams | Save The Best For Last | SR0000141365 |
| UMG Recordings, Inc. | Vince Staples | Hands Up | SR0000757015 |
| UMG Recordings, Inc. | will.i.am | Bang Bang | SR0000720058 |
| UMG Recordings, Inc. | Yeah Yeah Yeahs | Black Tongue | SR0000332650 |
| UMG Recordings, Inc. | Yeah Yeah Yeahs | Cold Light | SR0000332650 |
| UMG Recordings, Inc. | Yeah Yeah Yeahs | Date With The Night | SR0000332650 |
| UMG Recordings, Inc. | Yeah Yeah Yeahs | Gold Lion | SR0000388823 |
| UMG Recordings, Inc. | Yeah Yeah Yeahs | Man | SR0000332650 |
| UMG Recordings, Inc. | Yeah Yeah Yeahs | Pin | SR0000332650 |
| UMG Recordings, Inc. | Yeah Yeah Yeahs | Rich | SR0000332650 |
| UMG Recordings, Inc. | Yeah Yeah Yeahs | Sacrilege | SR0000720428 |
| UMG Recordings, Inc. | Yeah Yeah Yeahs | Subway | SR0000720427 |
| UMG Recordings, Inc. | Yeah Yeah Yeahs | These Paths | SR0000720427 |
| UMG Recordings, Inc. | Yeah Yeah Yeahs | Tick | SR0000332650 |
| UMG Recordings, Inc. | Yeah Yeah Yeahs | Turn Into | SR0000392825 |
| UMG Recordings, Inc. | Yeah Yeah Yeahs | Under The  Earth | SR0000720427 |
| UMG Recordings, Inc. | Yeah Yeah Yeahs | Way Out | SR0000392825 |
| UMG Recordings, Inc. | Yelawolf | Pop The Trunk | SR0000661525 |
| UMG Recordings, Inc. | YG | Do It To Ya | SR0000766210 |
| UMG Recordings, Inc. | Young Jeezy | Bottom Of The Map | SR0000375159 |
| UMG Recordings, Inc. | Young Jeezy | Crazy World | SR0000616586 |
| UMG Recordings, Inc. | Young Jeezy | Don't You Know | SR0000616586 |
| UMG Recordings, Inc. | Young Jeezy | Everythang | SR0000705221 |
| UMG Recordings, Inc. | Young Jeezy | Hustlaz Ambition | SR0000616586 |
| UMG Recordings, Inc. | Young Jeezy | Standing Ovation | SR0000375159 |
| UMG Recordings, Inc. | Young Jeezy | Waiting | SR0000705221 |
| UMG Recordings, Inc. | Young Jeezy | Who Dat | SR0000616586 |
| Volcano Entertainment III, LLC | Weird Al Yankovic | Smells Like Nirvana | SR0000251666 |
| Warner Music Nashville LLC | Cole Swindell | Let Me See Ya Girl | SR0000754033 |
| Warner Records Inc. | Adam Lambert | Ghost Town | SR0000781686 |
| Warner Records Inc. | Air Supply | Always | SR0000193636 |
| Warner Records Inc. | Air Supply | Bread And Blood | SR0000133830 |
| Warner Records Inc. | Air Supply | Daybreak | SR0000248188 |
| Warner Records Inc. | Air Supply | Evidence Of Love | SR0000169811 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|-----------|--------|-------|-----------|
| Warner Records Inc. | Air Supply | Faith | SR0000169811 |
| Warner Records Inc. | Air Supply | Goodbye | SR0000169811 |
| Warner Records Inc. | Air Supply | Heart Of The Rose | SR0000193636 |
| Warner Records Inc. | Air Supply | Love Conquers Time | SR0000133830 |
| Warner Records Inc. | Air Supply | Once | SR0000248188 |
| Warner Records Inc. | Air Supply | Only One Forever | SR0000271560 |
| Warner Records Inc. | Air Supply | Someone | SR0000193636 |
| Warner Records Inc. | Air Supply | Speaking Of Love | SR0000133830 |
| Warner Records Inc. | Air Supply | Stop The Tears | SR0000133830 |
| Warner Records Inc. | Air Supply | Stronger Than The Night | SR0000133830 |
| Warner Records Inc. | Air Supply | The Earth Is | SR0000133830 |
| Warner Records Inc. | Air Supply | The Scene | SR0000271560 |
| Warner Records Inc. | Air Supply | The Vanishing Race | SR0000169811 |
| Warner Records Inc. | Air Supply | The Way I Feel | SR0000220617 |
| Warner Records Inc. | Air Supply | Too Sentimental | SR0000169811 |
| Warner Records Inc. | Air Supply | Without You | SR0000133830 |
| Warner Records Inc. | Air Supply | Yours Truly | SR0000271560 |
| Warner Records Inc. | Chaka Khan | Through The Fire | SR0000057544 |
| Warner Records Inc. | Chicago | We Can Last Forever (Single Version) | SR0000088489 |
| Warner Records Inc. | Damn Yankees | High Enough | SR0000117395 |
| Warner Records Inc. | Daniel Powter | Bad Day | SR0000384148 |
| Warner Records Inc. | Deep Purple | Love Child | N-28621 |
| Warner Records Inc. | dvsn | With Me | SR0000795834 |
| Warner Records Inc. | Faith Hill | Breathe | SR0000276629 |
| Warner Records Inc. | Fleetwood Mac | Talkin' to My Heart | SR0000213714 |
| Warner Records Inc. | Foghat | Terraplane Blues | N27245 |
| Warner Records Inc. | Gucci Mane | Grown Man (Feat. Estelle) | SR0000665931 |
| Warner Records Inc. | Jason Derulo | Bubblegum (feat. Tyga) | SR0000763207 |
| Warner Records Inc. | Jason Derulo | Cheyenne | SR0000774211 |
| Warner Records Inc. | Jason Derulo | Get Ugly | SR0000774211 |
| Warner Records Inc. | Jason Derulo | Trade Hearts (feat. Julia Michaels) | SR0000774211 |
| Warner Records Inc. | Jason Derulo | Trumpets | SR0000763207 |
| Warner Records Inc. | Jason Derulo | Want to Want Me | SR0000774211 |
| Warner Records Inc. | Jeff Foxworthy | Redneck 12 Days Of Christmas | SR0000218008 |
| Warner Records Inc. | Kasey Chambers | Barricades and Brickwalls | SR0000306466 |
| Warner Records Inc. | Kasey Chambers | The Hard Way | SR0000288400 |
| Warner Records Inc. | Linkin Park | H! Vltg3 | SR0000316952 |
| Warner Records Inc. | Little Texas | God Blessed Texas | SR0000169824 |
| Warner Records Inc. | Mastodon | Divinations | SR0000643231 |
| Warner Records Inc. | Mastodon | Ghost Of Karelia | SR0000643231 |
| Warner Records Inc. | Mastodon | Oblivion | SR0000643231 |
| Warner Records Inc. | Michael Bublé | Come Fly With Me | SR0000330696 |
| Warner Records Inc. | Michael Bublé | Let It Snow, Let It Snow, Let It Snow | SR0000347805 |
| Warner Records Inc. | Michael Bublé | Put Your Head On My Shoulder | SR0000330696 |
| Warner Records Inc. | Mr. Bungle | Ars Moriendi | SR0000269015 |

**EXHIBIT A**
**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| Warner Records Inc. | Mr. Bungle | Retrovertigo | SR0000269015 |
| Warner Records Inc. | Mr. Bungle | Sweet Charity | SR0000269015 |
| Warner Records Inc. | Rod Stewart | Baby Jane | SR0000046292 |
| Warner Records Inc. | Sex Pistols | Holidays In The Sun | N-47290 |
| Warner Records Inc. | The Goo Goo Dolls | Better Days | SR0000383540 |
| Warner Records Inc. | The Goo Goo Dolls | Broadway | SR0000246538 |
| Warner Records Inc. | The Goo Goo Dolls | Dizzy | SR0000246538 |
| Warner Records Inc. | The Goo Goo Dolls | Here Is Gone | SR0000314397 |
| Warner Records Inc. | The Goo Goo Dolls | Slide | SR0000246538 |
| Warner Records Inc. | Wiz Khalifa | Say Yeah | SR0000644167 |
| Warner Records Inc. | ZZ Top | Viva Las Vegas | SR0000178359 |
| Warner Records/SIRE Ventures LLC | Depeche Mode | Never Let Me Down Again (Aggro Mix) | SR0000087111 |
| Warner Records/SIRE Ventures LLC | Depeche Mode | The Meaning Of Love | SR0000038345 |
| Warner Records/SIRE Ventures LLC | Depeche Mode | Walking In My Shoes | SR0000152310 |
| Warner Records/SIRE Ventures LLC | Ministry | So What | SR0000107668 |
| Warner Records/SIRE Ventures LLC | Ministry | Thieves | SR0000107668 |
| Warner Records/SIRE Ventures LLC | The Replacements | All Shook Down | SR0000123634 |
| Warner Records/SIRE Ventures LLC | The Replacements | Asking Me Lies | SR0000101222 |
| Warner Records/SIRE Ventures LLC | The Replacements | Attitude | SR0000123634 |
| Warner Records/SIRE Ventures LLC | The Replacements | Bastards Of Young | SR0000066568 |
| Warner Records/SIRE Ventures LLC | The Replacements | Dose Of Thunder | SR0000066568 |
| Warner Records/SIRE Ventures LLC | The Replacements | Happy Town | SR0000123634 |
| Warner Records/SIRE Ventures LLC | The Replacements | I.O.U. | SR0000081634 |
| Warner Records/SIRE Ventures LLC | The Replacements | My Little Problem | SR0000123634 |
| Warner Records/SIRE Ventures LLC | The Replacements | Nightclub Jitters | SR0000081634 |
| Warner Records/SIRE Ventures LLC | The Replacements | One Wink At A Time | SR0000123634 |
| Warner Records/SIRE Ventures LLC | The Replacements | Red Red Wine | SR0000081634 |
| Warner Records/SIRE Ventures LLC | The Replacements | Shooting Dirty Pool | SR0000081634 |
| Warner Records/SIRE Ventures LLC | The Replacements | The Last | SR0000123634 |
| Warner Records/SIRE Ventures LLC | The Replacements | The Ledge | SR0000081634 |
| Warner Records/SIRE Ventures LLC | The Replacements | When It Began | SR0000123634 |
| WEA International Inc. | Charli XCX | Doing It (feat. Rita Ora) | SR0000800445 |
| WEA International Inc. | Chiddy Bang | Mind Your Manners (feat. Icona Pop) | SR0000681001 / SR0000412439 |
| WEA International Inc. | Coldplay | Life In Technicolor | SR0000652909 / SRu000870150 |
| WEA International Inc. | Coldplay | Life in Technicolor ii | SR0000651871 |
| WEA International Inc. | Duran Duran | Perfect Day | SR0000279676 |
| WEA International Inc. | Ed Sheeran | Afire Love | SR0000766377 / SR0000411792 |
| WEA International Inc. | Ed Sheeran | Nina | SR0000766377 / SR0000411792 |
| WEA International Inc. | Ed Sheeran | Photograph | SR0000766377 / SR0000411792 |
| WEA International Inc. | Ed Sheeran | Thinking Out Loud | SR0000411792 / SR0000766377 |
| WEA International Inc. | Ed Sheeran | This | SR0000704259 |
| WEA International Inc. | Gorillaz | Broken | SR0000650312 |
| WEA International Inc. | Gorillaz | El Mañana | SR0000379135 / SRu000573812 |
| WEA International Inc. | Gorillaz | Empire Ants (Feat. Little Dragon) | SR0000650312 |

**EXHIBIT A**

**Plaintiffs' Copyrighted Sound Recordings**

| PLAINTIFF | ARTIST | TITLE | SR NUMBER |
|---|---|---|---|
| WEA International Inc. | Gorillaz | Plastic Beach (Feat. Mick Jones and Paul Simonon) | SR0000650312 |
| WEA International Inc. | Gorillaz | Rhinestone Eyes | SR0000650312 |
| WEA International Inc. | Gorillaz | Some Kind of Nature (Feat. Lou Reed) | SR0000650312 |
| WEA International Inc. | Gorillaz | Stylo (feat. Mos Def and Bobby Womack) | SR0000650310 |
| WEA International Inc. | Gorillaz | Superfast Jellyfish (Feat. Gruff Rhys and De La Soul) | SR0000650312 |
| WEA International Inc. | Gorillaz | To Binge (Feat. Little Dragon) | SR0000650312 |
| WEA International Inc. | Kate Bush | Babooshka | SR0000045352 |
| Zomba Recording LLC | A Tribe Called Quest | Bonita Applebum | SR0000171981 |
| Zomba Recording LLC | Backstreet Boys | Drowning | SR0000291879 |
| Zomba Recording LLC | Backstreet Boys | I Want It That Way | SR0000275134 |
| Zomba Recording LLC | Chris Brown | Damage | SR0000630132 |
| Zomba Recording LLC | Chris Brown | Hold Up | SR0000630132 |
| Zomba Recording LLC | Chris Brown | Picture Perfect | SR0000630132 |
| Zomba Recording LLC | Chris Brown | Poppin' | SR0000382648 |
| Zomba Recording LLC | Chris Brown | Say Goodbye | SR0000382648 |
| Zomba Recording LLC | Ciara | And I | SR0000355316 |
| Zomba Recording LLC | Groove Armada | Little By Little | SR0000300859 |
| Zomba Recording LLC | Groove Armada | Remember | SR0000321135 |
| Zomba Recording LLC | Groove Armada | Think Twice | SR0000321135 |
| Zomba Recording LLC | Joe | Where You At | SR0000406888 |
| Zomba Recording LLC | Justin Timberlake | Chop Me Up | SR0000395943 |
| Zomba Recording LLC | Justin Timberlake | Damn Girl (feat. will.i.am) | SR0000395943 |
| Zomba Recording LLC | Michael Bolton | I Wanna Hear You Say It | SR0000315060 |
| Zomba Recording LLC | R. Kelly | Double Up | SR0000611942 |
| Zomba Recording LLC | R. Kelly | Rock Star | SR0000611942 |
| Zomba Recording LLC | Raheem DeVaughn | Customer | SR0000630112 |
| Zomba Recording LLC | Three Days Grace | Burn | SR0000338429 |
| Zomba Recording LLC | Three Days Grace | Get Out Alive | SR0000397604 |
| Zomba Recording LLC | Three Days Grace | Gone Forever | SR0000397604 |
| Zomba Recording LLC | Three Days Grace | I Hate Everything About You | SR0000338429 |
| Zomba Recording LLC | Three Days Grace | Just Like You | SR0000338429 |
| Zomba Recording LLC | Three Days Grace | Let You Down | SR0000338429 |
| Zomba Recording LLC | Three Days Grace | Never Too Late | SR0000397604 |
| Zomba Recording LLC | Three Days Grace | Riot | SR0000397604 |
| Zomba Recording LLC | Three Days Grace | Time Of Dying | SR0000397604 |
| Zomba Recording LLC | Usher | My Boo | SR0000352165 |