# EXHIBIT 2

## Part 1 of 3

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*
Defendants' REVISED Privilege Log - November 18, 2021

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0001 | | Notification Regarding Alleged Copyright Infringement | Notification Regarding Alleged Copyright Infringement.msg | 01/27/2016 | RCN Corporation | Ruth.Ann.Welsh@rcn.net; Jeff.Kramp@rcn.net; James.A.Hill@rcn.net; Peter.jacoby@rcn.net | | Email reflecting draft DMCA notification prepared by outside counsel pursuant to RCN's DMCA policy and process. | Attorney-Client; Work-Product |
| RCNPriv 0002 | | Notification Regarding Alleged Copyright Infringement | Notification Regarding Alleged Copyright Infringement.msg | 01/27/2016 | RCN Corporation | Undisclosed recipients: | | Email reflecting draft DMCA notification prepared by outside counsel pursuant to RCN's DMCA policy and process. | Attorney-Client |
| RCNPriv 0003 | | Notification Regarding Alleged Copyright Infringement | Notification Regarding Alleged Copyright Infringement.msg | 01/27/2016 | RCN Corporation | Undisclosed recipients: | | Email reflecting draft DMCA notification prepared by outside counsel pursuant to RCN's DMCA policy and process. | Attorney-Client |
| RCNPriv 0004 | | Notification Regarding Alleged Copyright Infringement | Notification Regarding Alleged Copyright Infringement.msg | 01/27/2016 | RCN Corporation | Ruth.Ann.Welsh@rcn.net; Jeff.Kramp@rcn.net; James.A.Hill@rcn.net; Peter.jacoby@rcn.net | | Email reflecting draft DMCA notification prepared by outside counsel pursuant to RCN's DMCA policy and process. | Attorney-Client |
| RCNPriv 0005 | | Re: Response Needed RightsCorp – Quick Question | Re Response Needed RightsCorp – Quick Question.msg | 02/22/2016 | Jason Nealis | Deborah Rankin | Trevor Gray; Jessica Anthony; Peter Jacoby | Email with in-house paralegal reflecting privileged communication from in-house counsel and response providing information in order to obtain legal advice regarding DMCA process. | Attorney-Client |
| RCNPriv 0006 | | FW: Response Needed – RightsCorp – Quick Question | FW Response Needed – RightsCorp – Quick Question.msg | 02/22/2016 | Deborah Rankin | Chris Jackman; Peter Jacoby | | Email reflecting privileged communication from in-house counsel and response providing information in order to obtain legal advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0007 | | | RightsCorp—Customers Network Infringement Ltr 1.29.2015.pdf | 02/18/2016 | | | | Correspondence relating to allegations of copyright infringement. | Attorney-Client; Work-Product |
| RCNPriv 0008 | | Fwd: Response Needed – RightsCorp – Quick Question | Fwd Response Needed – RightsCorp – Quick Question.msg | 02/25/2016 | Jason Nealis | Peter Jacoby | | Email with in-house paralegal reflecting privileged communication from in-house counsel and response providing information in order to obtain legal advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0009 | | For Our Call Today | For Our Call Today.msg | 05/05/2016 | Jeff Kramp | William Davis | | Email and attachments reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client; Work-Product |
| RCNPriv 0010 | | | Processing a DMCA Complaint.pdf | 04/18/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client; Work-Product |
| RCNPriv 0011 | | | DMCA Compliance Checklist copy.pdf; DMCA Compliance Checklist.pdf | 04/18/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client; Work-Product |

UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.
Defendants' REVISED Privilege Log - November 18, 2021

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0012 | | | Public DMCA Policy.pdf | 04/18/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client; Work-Product |
| RCNPriv 0013 | | | Repeat Infringer Flowchart.pdf | 04/18/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client; Work-Product |
| RCNPriv 0014 | | | DMCA FAQs.pdf | 04/18/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client; Work-Product |
| RCNPriv 0015 | | Re: Call re: DMCA SafeHarbor Work | Re Call re DMCA SafeHarbor Work.msg | 05/05/2016 | William Davis | Richard L. Brophy | Robert Roeder; Jeff Kramp; Rob Roeder | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client |
| RCNPriv 0016 | | RE: Call re: DMCA SafeHarbor Work | RE Call re DMCA SafeHarbor Work.msg | 05/05/2016 | Richard L. Brophy | William Davis | Robert Roeder; Jeff Kramp; Rob Roeder | Privileged communication reflecting legal advice and analysis regarding Copyright Office DMCA registration. | Attorney-Client; Work-Product |
| RCNPriv 0017 | | Re: Call re: DMCA SafeHarbor Work | Re Call re DMCA SafeHarbor Work.msg | 05/05/2016 | Jeff Kramp | William Davis; Robert Roeder; Rob Roeder | Richard L. Brophy | Privileged communication reflecting legal advice and analysis regarding Copyright Office DMCA registration. | Attorney-Client; Work-Product |
| RCNPriv 0018 | | DMCA Materials | DMCA Materials.msg | 05/05/2016 | Jeff Kramp | Peter Jacoby; Ruth Ann Welsh | | Email and attachments reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client; Work-Product |
| RCNPriv 0019 | | | DMCA FAQs.pdf | 04/18/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client; Work-Product |
| RCNPriv 0020 | | | DMCA Compliance Checklist copy.pdf; DMCA Compliance Checklist.pdf | 04/18/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client; Work-Product |
| RCNPriv 0021 | | | Processing a DMCA Complaint.pdf | 04/18/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client; Work-Product |
| RCNPriv 0022 | | | Public DMCA Policy.pdf | 04/18/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client; Work-Product |
| RCNPriv 0023 | | | Repeat Infringer Flowchart.pdf | 04/18/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client; Work-Product |
| RCNPriv 0024 | | CONFIDENTIAL: Web Host Project Documents | CONFIDENTIAL Web Host Project Documents.msg | 05/09/2016 | Ruth Ann Welsh | Stan Gasiewski; Jason Wasmanski; Bryan Laird; Peter Jacoby; Phil Rhinelander; Jeremy Johnson | Jeff Kramp; James A. Hill; Robert Roeder; William Davis; William Davis; Rob Roeder | Email and attachments reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client; Work-Product |
| RCNPriv 0025 | | | Repeat Infringer Flowchart.pdf | 04/18/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client; Work-Product |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*
**Defendants' REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0026 | | | Public DMCA Policy.pdf | 04/18/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client; Work-Product |
| RCNPriv 0027 | | | DMCA FAQs.pdf | 04/18/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client; Work-Product |
| RCNPriv 0028 | | | Processing a DMCA Complaint.pdf | 04/18/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client; Work-Product |
| RCNPriv 0029 | | | DMCA Compliance Checklist.pdf; DMCA Compliance Checklist copy.pdf | 04/18/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client; Work-Product |
| RCNPriv 0030 | | DMCA Public Policy and FAQ | DMCA Public Policy and FAQ.msg | 05/12/2016 | Maggie Szewczyk | Jeff Kramp; Rob Roeder | Richard L. Brophy; Mark A. Thomas | Email and attachments reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv 0031 | | | DMCA FAQs 5.9.16.pdf | 05/09/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv 0032 | | | Public DMCA Policy 5.9.16.pdf | 05/09/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv 0033 | | DMCA Policy & FAQ for RCN's Website | DMCA Policy & FAQ for RCN's Website.msg | 05/18/2016 | Deborah Rankin | Peter Jacoby | Margaret Schramm; Vanessa Perry; Jackie Heitman | Email and attachments from RCN paralegal reflecting legal advice from attorneys regarding DMCA policy. | Attorney-Client |
| RCNPriv 0034 | | | RCN – DMCA FAQs 5.18.2016.docx | 05/18/2016 | | | | Draft document relating to DMCA policy reflecting legal advice. | Attorney-Client |
| RCNPriv 0035 | | | RCN – DMCA Policy 5.18.2016.docx | 05/18/2016 | | | | Draft DMCA policy reflecting legal advice. | Attorney-Client |
| RCNPriv 0036 | | | RCN   Designated Agent for Infringement  Claims 5.13.2016.pdf | 05/13/2016 | | | | Draft DMCA related document reflecting legal advice. | Attorney-Client |
| RCNPriv 0037 | | RE: DMCA Policy & FAQ for RCN's Website | RE DMCA Policy & FAQ for RCN's Website.msg | 05/19/2016 | Peter Jacoby | Deborah Rankin | Margaret Schramm; Vanessa Perry; Jackie Heitman; Jeff Kramp; Robert Roeder; Jackie HeitmanRCN; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client; Work-Product |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*

Defendants REVISED Privilege Log - November 8, 2021

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0038 | | RE: DMCA Policy & FAQ for RCN's Website | RE DMCA Policy & FAQ for RCN's Website.msg | 05/19/2016 | Deborah Rankin | Peter Jacoby | Margaret Schramm; Vanessa Perry; Jackie Heitman; Jeff Kramp; Robert Roeder; Jackie HeitmanRCN; Rob Roeder | Privileged communication regarding request for legal advice on DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0039 | | FW: DMCA Policy & FAQ for RCN' & Grande Website | FW DMCA Policy & FAQ for RCN' & Grande Website.msg | 05/19/2016 | Deborah Rankin | Maggie Szewczyk; Peter Jacoby; Ann Marie De Paulis; Lamar Horton | | Email and attachments reflecting privileged communication seeking legal advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0040 | | | RCN – DMCA FAQs 5.18.2016.docx | 05/18/2016 | | | | Email and attachments reflecting privileged communication seeking legal advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0041 | | | RCN – DMCA Policy 5.18.2016.docx | 05/18/2016 | | | | Email and attachments reflecting privileged communication seeking legal advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0042 | | RE: DMCA Policy & FAQ for RCN' & Grande Website | RE DMCA Policy & FAQ for RCN' & Grande Website.msg | 05/19/2016 | Peter Jacoby | Deborah Rankin | | Privileged communication from in-house paralegal reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0043 | | FW: DMCA Policy & FAQ for RCN' & Grande Website | FW DMCA Policy & FAQ for RCN' & Grande Website.msg | 05/19/2016 | Peter Jacoby | Robert Roeder; Rob Roeder | | Privileged communication with in-house paralegal reflecting legal advice regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv 0044 | | Re: DMCA Policy & FAQ for RCN' & Grande Website | Re DMCA Policy & FAQ for RCN' & Grande Website.msg | 05/19/2016 | Rob Roeder | Peter Jacoby | | Privileged communication with in-house paralegal reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0045 | | Re: DMCA Policy & FAQ for RCN' & Grande Website | Re DMCA Policy & FAQ for RCN' & Grande Website.msg | 05/19/2016 | Rob Roeder | Peter Jacoby | | Privileged communication with in-house paralegal reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0046 | | RE: DMCA Policy & FAQ for RCN' & Grande Website | RE DMCA Policy & FAQ for RCN' & Grande Website.msg | 05/19/2016 | Peter Jacoby | Robert Roeder; Rob Roeder | | Privileged communication with in-house paralegal reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0047 | | RCN – DMCA Policy; RCN – DMCA Policy | RCN – DMCA Policy .msg; RCN – DMCA Policy.msg | 05/19/2016 | Deborah Rankin | Margaret Schramm; Vanessa Perry; Ann Marie De Paulis | Robert Roeder; Jeff Kramp; Peter Jacoby; William Sievers; Jackie Heitman; Maggie Szewczyk; Rob Roeder; Jackie HeitmanRCN | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0048 | | | RCN – DMCA Policy_FAQs 5.19.2016.docx | 05/19/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*
**Defendants' REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0049 | | Re: CONFIDENTIAL: digital signatures | Re CONFIDENTIAL digital signatures.msg | 05/19/2016 | Phil Rhinelander | Robert Roeder | Jeff Kramp | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0050 | | Re: CONFIDENTIAL: digital signatures | Re CONFIDENTIAL digital signatures.msg | 05/19/2016 | Phil Rhinelander | Rob Roeder | Jeff Kramp | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0051 | | RCN – DMCA Policy & FAQs | RCN – DMCA Policy & FAQs.msg | 05/20/2016 | Ann Marie De Paulis | Ruth Ann Welsh | | Email and attachment reflecting legal advice regarding DMCA policy. | No |
| RCNPriv 0052 | | | RCN – DMCA Policy FAQs 5.19.2016.docx | 05/20/2016 | | | | Draft DMCA policy reflecting legal advice. | Attorney-Client |
| RCNPriv 0053 | | CONFIDENTIAL - sample email forward for 06/01/2016 | CONFIDENTIAL - sample email forward for 06012016.msg | 06/03/2016 | Phil Rhinelander | Ruth.Ann.Welsh@rcn.net; Robert Roeder; Stan Gasiewski; William Davis; Jason Wasmanski; Peter Jacoby; Bryan Laird; Jeremy Johnson; Chris Jackman | Jeff Kramp | Draft customer correspondence relating to DMCA policy prepared by an attorney and reflecting legal advice. | Attorney-Client |
| RCNPriv 0054 | | CONFIDENTIAL - sample email forward for 06/01/2016 | CONFIDENTIAL - sample email forward for 06012016.msg | 06/03/2016 | Phil Rhinelander | Ruth Ann Welsh; Robert Roeder; Stan Gasiewski; William Davis; Jason Wasmanski; Peter Jacoby; Bryan Laird; Jeremy Johnson; Chris Jackman; Rob Roeder | Jeff Kramp | Privileged email seeking legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0055 | | RE: CONFIDENTIAL - sample email forward for 06/01/2016 | RE CONFIDENTIAL - sample email forward for 06012016.msg | 06/03/2016 | Ruth Ann Welsh | Phil Rhinelander; Robert Roeder; Stan Gasiewski; William Davis; Jason Wasmanski; Peter Jacoby; Bryan Laird; Jeremy Johnson; Chris Jackman; William Davis; Rob Roeder | Jeff Kramp | Privileged communication reflecting legal advice regarding DMCA process. | Attorney-Client |
| RCNPriv 0056 | | RE: CONFIDENTIAL - sample email forward for 06/01/2016 | RE CONFIDENTIAL - sample email forward for 06012016.msg | 06/03/2016 | Peter Jacoby | Ruth Ann Welsh; Phil Rhinelander; Robert Roeder; Stan Gasiewski; William Davis; Jason Wasmanski; Bryan Laird; Jeremy Johnson; Chris Jackman; William Davis; Rob Roeder | Jeff Kramp | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0057 | | Watson Article 1546 Views - Web Hosting Project - CONFIDENTIAL | Watson Article 1546 Views - Web Hosting Project - CONFIDENTIAL.msg | 06/06/2016 | Candice Baltuskonis | Ruth Ann Welsh; William Sievers | Derwin Brown; Jeff Kramp | Email and attachments reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0058 | | | Web Hosting Project Proceure.docx | 06/06/2016 | | | | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0059 | | | Web Hosting Article Visitor Log.xlsx | 06/06/2016 | | | | Report prepared at the direction of attorney and reflecting legal advice. | Attorney-Client |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*

**Defendants  REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0060 | | Confidential - Web Hosting Letter | Confidential - Web Hosting Letter.msg | 06/09/2016 | Ruth Ann Welsh | Robert Roeder; Rob Roeder | William Davis; Jeff Kramp; Derwin Brown; William Davis | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0061 | | FW: Confidential - Web Hosting Letter | FW Confidential - Web Hosting Letter.msg | 06/10/2016 | Rob Roeder | Richard Brophy | Ruth Ann Welsh; Deborah Rankin; Jeff Kramp; William Davis | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client |
| RCNPriv 0062 | | FW: Confidential - Web Hosting Letter | FW Confidential - Web Hosting Letter.msg | 06/10/2016 | Rob Roeder | Richard Brophy | Ruth Ann Welsh; Deb Rankin; Jeff Kramp; William Davis | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client |
| RCNPriv 0063 | | DMCA FAQ | DMCA FAQ.msg | 06/10/2016 | Rob Roeder | Jackie HeitmanRCN | Ann Marie De Paulis | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0064 | | Re: DMCA FAQ | Re DMCA FAQ.msg | 06/10/2016 | Jackie Heitman | Rob Roeder | Ann Marie De Paulis; Jeff Kramp; Deborah Rankin | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0065 | | FW: Sample Letter to Repeat Infringers [IWOV-iDocs.FID2884944] | FW Sample Letter to Repeat Infringers [IWOV-iDocs.FID2884944].msg | 06/11/2016 | Jeff Kramp | Robert Roeder; William Davis; Rob Roeder | | Email and attachment reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv 0066 | | | FINAL Letter for Repeat Infringers.docx | 06/10/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv 0067 | | FW: Sample Letter to Repeat Infringers [IWOV-iDocs.FID2884944] | FW Sample Letter to Repeat Infringers [IWOV-iDocs.FID2884944].msg | 06/13/2016 | William Davis | Ruth Ann Welsh; Phil Rhinelander | Robert Roeder; Jeff Kramp; Rob Roeder | Email and attachment reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv 0068 | | | FINAL Letter for Repeat Infringers.docx | 06/10/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv 0069 | | FW: Sample Letter to Repeat Infringers [IWOV-iDocs.FID2884944] | FW Sample Letter to Repeat Infringers [IWOV-iDocs.FID2884944].msg | 06/13/2016 | William Davis | Ruth Ann Welsh; Phil Rhinelander | Rob Roeder; Jeff Kramp | Email and attachment reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv 0070 | | | FINAL Letter for Repeat Infringers.docx | 06/10/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv 0071 | | RE: Confidential - Web Hosting Letter | RE Confidential - Web Hosting Letter.msg | 06/13/2016 | Ruth Ann Welsh | Richard Brophy | Jeff Kramp | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*
**Defendants REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0072 | | CONFIDENTIAL - DMCA Complaint Retraction Letter; CONFIDENTIAL - DMCA Complaint Retraction Letter | CONFIDENTIAL - DMCA Complaint Retraction Letter .msg; CONFIDENTIAL - DMCA Complaint Retraction Letter.msg | 06/14/2016 | Jeremy Johnson | Ruth Ann Welsh; Robert Roeder; William Davis; Peter Jacoby; Stan Gasiewski; Rob Roeder | Jeff Kramp; Phil Rhinelander; Chris Jackman | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0073 | | RE: Confidential - Web Hosting Letter | RE Confidential - Web Hosting Letter.msg | 06/14/2016 | Richard L. Brophy | Rob Roeder | Ruth Ann Welsh; Deb Rankin; Jeff Kramp; William Davis | Privileged communication reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0074 | | CONFIDENTIAL - SAMPLE - DMCA Violation Notification for ██████████ | CONFIDENTIAL - SAMPLE - DMCA Violation Notification for ██████████.msg | 06/15/2016 | jeremy.johnson@rcn.net | Jeremy.Johnson@rcn.net; Philip.rhinelander@rcn.net; Ruth.ann.welsh@rcn.net; Jeremy Johnson; Ruth Ann Welsh | Jeff.Kramp@rcn.net; Rroeder@patmedia.us; William.Davis@rcn.net; Peter.Jacoby@rcn.net; Stan.Gasiewski@rcn.net; Rob Roeder; William Davis; Peter Jacoby; Stan Gasiewski | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0075 | | FW: CONFIDENTIAL - DMCA Complaint Retraction Letter | FW CONFIDENTIAL - DMCA Complaint Retraction Letter.msg | 06/15/2016 | Phil Rhinelander | rbrophy@armstrongteasdale.com | Jeff Kramp | Privileged communication seeking legal advice from outside and in-house counsel regarding DMCA issue. | Attorney-Client |
| RCNPriv 0076 | | Re: CONFIDENTIAL - DMCA Complaint Retraction Letter | Re CONFIDENTIAL - DMCA Complaint Retraction Letter.msg | 06/15/2016 | Richard L. Brophy | Phil Rhinelander | Jeff Kramp | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client |
| RCNPriv 0077 | | | image002.jpg | 12/31/9999 | | | | Company logo image. | |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*

**Defendants REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0078 | | CONFIDENTIAL - SAMPLE - DMCA Violation Notification for ▮▮▮▮▮ | CONFIDENTIAL - SAMPLE - DMCA Violation Notification for ▮▮▮▮▮.msg | 06/16/2016 | jeremy.johnson@rcn.net | Jeremy.Johnson@rcn.net; Phil.rhinelander@rcn.net; Ruth.ann.welsh@rcn.net; Jeremy Johnson; Phil Rhinelander; Ruth Ann Welsh | Jeff.Kramp@rcn.net; Rroeder@patmedia.us; William.Davis@rcn.net; Peter.Jacoby@rcn.net; Stan.Gasiewski@rcn.net; Rob Roeder; William Davis; Peter Jacoby; Stan Gasiewski | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0079 | | CONFIDENTIAL: Web Hosting Link | CONFIDENTIAL Web Hosting Link.msg | 06/17/2016 | Ruth Ann Welsh | Robert Roeder; Stan Gasiewski; William Davis; Peter Jacoby; Bryan Laird; Jeremy Johnson; Phil Rhinelander; Chris Jackman; William Davis; Rob Roeder | Jeff Kramp; James A. Hill | Email reflecting legal advice re DMCA notices. | Attorney-Client; Work-Product |
| RCNPriv 0080 | | Re: CONFIDENTIAL: Web Hosting Link | Re CONFIDENTIAL Web Hosting Link.msg | 06/17/2016 | Jeremy Johnson | Ruth Ann Welsh; Robert Roeder; Stan Gasiewski; William Davis; Jason Wasmanski; Peter Jacoby; Bryan Laird; Phil Rhinelander; Chris Jackman; Rob Roeder | Jeff Kramp; James A. Hill | Email reflecting legal advice re DMCA notices. | Attorney-Client; Work-Product |
| RCNPriv 0081 | | RE: CONFIDENTIAL: Web Hosting Link | RE CONFIDENTIAL Web Hosting Link.msg | 06/17/2016 | Ruth Ann Welsh | Jeremy Johnson; Robert Roeder; Stan Gasiewski; William Davis; Jason Wasmanski; Peter Jacoby; Bryan Laird; Phil Rhinelander; Chris Jackman; William Davis; Rob Roeder | Jeff Kramp; James A. Hill | Email reflecting legal advice re DMCA notices. | Attorney-Client; Work-Product |
| RCNPriv 0082 | | Re: CONFIDENTIAL: Web Hosting Link | Re CONFIDENTIAL Web Hosting Link.msg | 06/17/2016 | Jeremy Johnson | Ruth Ann Welsh; Robert Roeder; Stan Gasiewski; William Davis; Jason Wasmanski; Peter Jacoby; Bryan Laird; Phil Rhinelander; Chris Jackman; Rob Roeder | Jeff Kramp; James A. Hill | Email reflecting legal advice re DMCA notices. | Attorney-Client; Work-Product |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*

**Defendants REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0083 | | CONFIDENTIAL - SAMPLE - DMCA Violation Notification for ▮▮▮▮▮ | CONFIDENTIAL - SAMPLE - DMCA Violation Notification for ▮▮▮▮▮.msg | 06/17/2016 | do-not-reply@rcn.com | Jeremy.Johnson@rcn.net; Phil.rhinelander@rcn.net; Ruth.ann.welsh@rcn.net; Jeremy Johnson; Phil Rhinelander; Ruth Ann Welsh | Jeff.Kramp@rcn.net; Rroeder@patmedia.us; William.Davis@rcn.net; Peter.Jacoby@rcn.net; Stan.Gasiewski@rcn.net; Rob Roeder; William Davis; Peter Jacoby; Stan Gasiewski | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0084 | | Follow-up from DMCA Call [IWOV-iDocs.FID2884944] | Follow-up from DMCA Call [IWOV-iDocs.FID2884944].msg | 06/18/2016 | Maggie Szewczyk | Ruth.Ann.Welsh@rcn.net | Richard L. Brophy | Email and attachments reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0085 | | | Talking Points for Active List of Repeat Infringers.docx | 06/02/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0086 | | | Examples of BitTorrent Software.docx | 06/13/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0087 | | | Processing a DMCA Complaint - AT REVISED DRAFT FINAL.doc | 06/14/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0088 | | CONFIDENTIAL - SAMPLE - DMCA Violation Notification for ▮▮▮▮▮ | CONFIDENTIAL - SAMPLE - DMCA Violation Notification for ▮▮▮▮▮.msg | 06/20/2016 | do-not-reply@rcn.com | Jeremy.Johnson@rcn.net; Phil.rhinelander@rcn.net; Ruth.ann.welsh@rcn.net; Jeremy Johnson; Phil Rhinelander; Ruth Ann Welsh | Jeff.Kramp@rcn.net; Rroeder@patmedia.us; William.Davis@rcn.net; Peter.Jacoby@rcn.net; Stan.Gasiewski@rcn.net; Chris.jackman@rcn.net; Rob Roeder; William Davis; Peter Jacoby; Stan Gasiewski | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0089 | | Confidential | Confidential.msg | 06/20/2016 | Ruth Ann Welsh | William Davis; William Davis | Jeff Kramp | Email and attachments reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*

Defendants' REVISED Privilege Log - November 18, 2021

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0090 | | | Talking Points for Active List of Repeat Infringers.docx | 06/02/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0091 | | | Processing a DMCA Complaint - AT REVISED DRAFT FINAL.doc | 06/14/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0092 | | | Examples of BitTorrent Software.docx | 06/13/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0093 | | confidential | confidential.msg | 06/20/2016 | Ruth Ann Welsh | Robert Roeder; Rob Roeder | Jeff Kramp | Email and attachments reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0094 | | | Examples of BitTorrent Software.docx | 06/13/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0095 | | | Talking Points for Active List of Repeat Infringers.docx | 06/02/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0096 | | | Processing a DMCA Complaint - AT REVISED DRAFT FINAL.doc | 06/14/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0097 | | CONFIDENTIAL: Documents | CONFIDENTIAL Documents.msg | 06/22/2016 | Ruth Ann Welsh | Peter Jacoby; Chris Jackman | Robert Roeder; William Davis; Jeff Kramp; James A. Hill; William Davis; Rob Roeder | Email and attachments reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0098 | | | Processing a DMCA Complaint - AT REVISED DRAFT FINAL.doc | 06/14/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0099 | | | Examples of BitTorrent Software.docx | 06/13/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0100 | | | Talking Points for Active List of Repeat Infringers for Pete's Group.docx | 06/22/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0101 | | Confidential: Voicemail Message | Confidential Voicemail Message.msg | 06/22/2016 | Ruth Ann Welsh | Peter Jacoby; Robert Roeder; William Davis; William Davis; Rob Roeder | Jeff Kramp; James A. Hill | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0102 | | RE: Confidential: Voicemail Message | RE Confidential Voicemail Message.msg | 06/22/2016 | Peter Jacoby | Ruth Ann Welsh; Robert Roeder; William Davis; William Davis; Rob Roeder | Jeff Kramp; James A. Hill | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0103 | | Confidential: Updating Bolt | Confidential Updating Bolt.msg | 06/22/2016 | Ruth Ann Welsh | Robert Roeder; William Davis; William Davis; Rob Roeder | Stan Gasiewski; Jeff Kramp; James A. Hill | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*

Defendants  REVISED Privilege Log - November 18, 2021

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0104 | | Re: Confidential: Voicemail Message | Re Confidential Voicemail Message.msg | 06/22/2016 | William Davis | Ruth Ann Welsh | Peter Jacoby; Robert Roeder; Jeff Kramp; James A. Hill; Rob Roeder | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0105 | | Re: Confidential: Updating Bolt | Re Confidential Updating Bolt.msg | 06/22/2016 | William Davis | Ruth Ann Welsh; Robert Roeder; Rob Roeder | Stan Gasiewski; Jeff Kramp; James A. Hill | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0106 | | FW: Confidential: Voicemail Message | FW Confidential Voicemail Message.msg | 06/27/2016 | Ruth Ann Welsh | William Shelley; William Sievers | William Davis; Jeff Kramp; James A. Hill; Peter Jacoby; Robert Roeder; William Davis; Rob Roeder | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0107 | | RE: Confidential: Voicemail Message | RE Confidential Voicemail Message.msg | 06/27/2016 | William Sievers | Ruth Ann Welsh; William Shelley | William Davis; Jeff Kramp; James A. Hill; Peter Jacoby; Robert Roeder; Rob Roeder | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0108 | | Confidential: Sample Letter | Confidential Sample Letter.msg | 06/27/2016 | Ruth Ann Welsh | Robert Roeder; William Davis; Stan Gasiewski; Jason Wasmanski; Chris Jackman; Jeremy Johnson; Peter Jacoby; William Davis; Stan.Gasiewski@rcn.net; Rob Roeder | Jeff Kramp; James A. Hill | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client |
| RCNPriv 0109 | | | FINAL Letter for Repeat Infringers.docx | 06/10/2016 | | | | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0110 | | FW: Confidential: Sample Letter | FW Confidential Sample Letter.msg | 06/27/2016 | Ruth Ann Welsh | Phil Rhinelander | Jeff Kramp; James A. Hill | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client |
| RCNPriv 0111 | | | FINAL Letter for Repeat Infringers.docx | 06/10/2016 | | | | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0112 | | FW: Confidential: Voicemail Message | FW Confidential Voicemail Message.msg | 06/27/2016 | Ruth Ann Welsh | William Shelley | Jeff Kramp; James A. Hill | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0113 | | RE: Confidential: Voicemail Message | RE Confidential Voicemail Message.msg | 06/27/2016 | William Shelley | Ruth Ann Welsh | Jeff Kramp; James A. Hill | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*
**Defendants' REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0114 | | RE: Confidential: Voicemail Message | RE Confidential Voicemail Message.msg | 06/27/2016 | Ruth Ann Welsh | William Sievers; William Shelley | William Davis; Jeff Kramp; James A. Hill; Peter Jacoby; Robert Roeder; Stan Gasiewski; Jason Wasmanski; William Davis; Stan.Gasiewski@rcn.net; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0115 | | Confidential: Voicemail Message | Confidential Voicemail Message.msg | 06/28/2016 | Ruth Ann Welsh | Dina Mamola | Robert Rusinko; Jeff Kramp; James A. Hill; Peter Jacoby | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0116 | | RE: Confidential: Voicemail Message | RE Confidential Voicemail Message.msg | 06/28/2016 | Dina Mamola | Ruth Ann Welsh | Robert Rusinko; Jeff Kramp; James A. Hill; Peter Jacoby | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0117 | | FW: Confidential: Voicemail Message | FW Confidential Voicemail Message.msg | 06/28/2016 | Peter Jacoby | mail-staff@lists.rcn.net | Jeff Kramp; James A. Hill | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0118 | | Confidential: Web Hosting Call Info | Confidential Web Hosting Call Info.msg | 06/28/2016 | Ruth Ann Welsh | Chris Jackman; Peter Jacoby | Jeff Kramp; James A. Hill | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0119 | | | Letter - Sample 12.docx | 06/27/2016 | | | | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0120 | | | Letter - Sample 20.docx | 06/27/2016 | | | | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0121 | | | Letter - Sample 16.docx | 06/27/2016 | | | | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0122 | | | Letter - Sample 4.docx | 06/27/2016 | | | | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0123 | | | Letter - Sample 19.docx | 06/27/2016 | | | | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0124 | | | Letter - Sample 6.docx | 06/27/2016 | | | | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*

**Defendants REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0125 | | | Letter - Sample 17.docx | 06/27/2016 | | | | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0126 | | | Letter - Sample 8.docx | 06/28/2016 | | | | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0127 | | | Letter - Sample 3.docx | 06/27/2016 | | | | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0128 | | | Letter - Sample 1.docx | 06/27/2016 | | | | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0129 | | | Letter - Sample 18.docx | 06/27/2016 | | | | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0130 | | | Letter - Sample 5.docx | 06/27/2016 | | | | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0131 | | | Letter - Sample 2.docx | 06/27/2016 | | | | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0132 | | | Letter - Sample 15.docx | 06/27/2016 | | | | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0133 | | | Top 20 Sample.xlsx | 06/20/2016 | | | | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0134 | | | Letter - Sample 9.docx | 06/27/2016 | | | | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0135 | | | Letter - Sample 10.docx | 06/27/2016 | | | | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0136 | | | Letter - Sample 14.docx | 06/27/2016 | | | | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0137 | | | Letter - Sample 11.docx | 06/28/2016 | | | | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0138 | | | Letter - Sample 13.docx | 06/27/2016 | | | | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*
**Defendants REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0139 | | Confidential: RCN.com Change Needed | Confidential RCN.com Change Needed.msg | 06/28/2016 | Ruth Ann Welsh | Vanessa Perry; Robert Johnson | Jeff Kramp; James A. Hill; William Davis; William Davis | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0140 | | Confidential: Sample | Confidential Sample.msg | 06/28/2016 | Ruth Ann Welsh | William Davis; Stan.Gasiewski@rcn.net; Robert Roeder; Jason Wasmanski; William Davis; Stan Gasiewski; Rob Roeder | Jeff Kramp; James A. Hill | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0141 | | Re: Confidential: RCN.com Change Needed | Re Confidential RCN.com Change Needed.msg | 06/28/2016 | Robert Johnson | Ruth Ann Welsh; Vanessa Perry | Jeff Kramp; James A. Hill; William Davis | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0142 | | RE: Confidential: RCN.com Change Needed | RE Confidential RCN.com Change Needed.msg | 06/28/2016 | Ruth Ann Welsh | Robert Johnson; Vanessa Perry | Jeff Kramp; James A. Hill; William Davis; William Davis | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0143 | | Confidential: Sample | Confidential Sample.msg | 06/28/2016 | Ruth Ann Welsh | William Shelley | Jeff Kramp; James A. Hill | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0144 | | | Letter - Sample 7.docx | 06/28/2016 | | | | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0145 | | | Letter - Sample 1.docx | 06/27/2016 | | | | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0146 | | RE: Confidential: RCN.com Change Needed | RE Confidential RCN.com Change Needed.msg | 06/29/2016 | Ruth Ann Welsh | Robert Johnson; Vanessa Perry | Jeff Kramp; James A. Hill; William Davis; William Davis | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0147 | | Re: Confidential: RCN.com Change Needed | Re Confidential RCN.com Change Needed.msg | 06/29/2016 | Robert Johnson | Ruth Ann Welsh; Vanessa Perry | Jeff Kramp; James A. Hill; William Davis | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0148 | | RE: Confidential: RCN.com Change Needed | RE Confidential RCN.com Change Needed.msg | 06/29/2016 | Ruth Ann Welsh | Robert Johnson; Vanessa Perry | Jeff Kramp; James A. Hill; William Davis; William Davis | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0149 | | Re: Confidential: RCN.com Change Needed | Re Confidential RCN.com Change Needed.msg | 06/29/2016 | Robert Johnson | Ruth Ann Welsh; Vanessa Perry | Jeff Kramp; James A. Hill; William Davis | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0150 | | FW: Confidential: Voicemail Message | FW Confidential Voicemail Message.msg | 06/30/2016 | Ruth Ann Welsh | Stu Elick; Candice Baltuskonis | Jeff Kramp; James A. Hill | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*

Defendants REVISED Privilege Log - November 18, 2021

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0151 | | Confidential: Agent Scripting and Information for our Watson Article | Confidential Agent Scripting and Information for our Watson Article.msg | 06/30/2016 | Candice Baltuskonis | Ruth Ann Welsh; Stu Elick; William Shelley | Jeff Kramp; James A. Hill | Privileged communication seeking legal advice from in-house counsel regarding DMCA process. | Attorney-Client |
| RCNPriv 0152 | | FW: Confidential: Agent Scripting and Information for our Watson Article | FW Confidential Agent Scripting and Information for our Watson Article.msg | 06/30/2016 | Ruth Ann Welsh | RBrophy@ArmstrongTeasdale.com' | Jeff Kramp; James A. Hill | Privileged communication seeking legal advice from outside counsel. | Attorney-Client |
| RCNPriv 0153 | | RE: Confidential: Agent Scripting and Information for our Watson Article | RE Confidential Agent Scripting and Information for our Watson Article.msg | 06/30/2016 | Richard L. Brophy | Ruth Ann Welsh | Jeff Kramp; James A. Hill | Privileged communication from outside counsel providing legal advice regarding DMCA process. | Attorney-Client |
| RCNPriv 0154 | | FW: Confidential: Agent Scripting and Information for our Watson Article | FW Confidential Agent Scripting and Information for our Watson Article.msg | 06/30/2016 | Ruth Ann Welsh | Candice Baltuskonis; Stu Elick | William Davis; Jeff Kramp; James A. Hill; William Davis | Privileged communication conveying legal advice from outside counsel regarding DMCA process. | Attorney-Client |
| RCNPriv 0155 | | RE: Confidential: Agent Scripting and Information for our Watson Article | RE Confidential Agent Scripting and Information for our Watson Article.msg | 06/30/2016 | Candice Baltuskonis | Ruth Ann Welsh; Stu Elick | William Davis; Jeff Kramp; James A. Hill | Privileged communication conveying legal advice from outside counsel regarding DMCA process. | Attorney-Client |
| RCNPriv 0156 | | Web Hosting Info | Web Hosting Info.msg | 06/30/2016 | Ruth Ann Welsh | Chris Jackman | Peter Jacoby; Jeff Kramp; James A. Hill; William Davis; William Davis | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0157 | | | Top 20 Sample for Call.xlsx | 06/30/2016 | | | | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0158 | | | Letter - Sample 22.docx | 06/30/2016 | | | | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0159 | | | Letter - Sample 21.docx | 06/30/2016 | | | | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0160 | | Re: Confidential: RCN.com Change Needed | Re Confidential RCN.com Change Needed.msg | 07/01/2016 | Robert Johnson | Ruth Ann Welsh; Vanessa Perry | Jeff Kramp; James A. Hill; William Davis | Privileged communication regarding advice of attorney on DMCA policy. | Attorney-Client |
| RCNPriv 0161 | | RE: Follow-up from DMCA Call [IWOV-iDocs.FID2884944] | RE Follow-up from DMCA Call [IWOV-iDocs.FID2884944].msg | 07/07/2016 | Maggie Szewczyk | Ruth.Ann.Welsh@rcn.net | | Email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv 0162 | | RCN DMCA Progress Report [IWOV-iDocs.FID2884944] | RCN DMCA Progress Report [IWOV-iDocs.FID2884944].msg | 07/15/2016 | Maggie Szewczyk | Jeff Kramp | Richard L. Brophy; Ruth Ann Welsh | Email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*

**Defendants REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0163 | | CONFIDENTIAL: RCN DMCA Progress Report [IWOV-iDocs.FID2884944] | CONFIDENTIAL RCN DMCA Progress Report [IWOV-iDocs.FID2884944].msg | 07/18/2016 | Ruth Ann Welsh | William Davis; Stan Gasiewski; Jason Wasmanski; Robert Roeder; Peter Jacoby; William Davis; Stan.Gasiewski@rcn.net; Rob Roeder | Jeff Kramp; James A. Hill | Email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv 0164 | RCN30012201 | CONFIDENTIAL: Sample Letters | CONFIDENTIAL Sample Letters.msg | 07/20/2016 | Ruth Ann Welsh | William Davis; Stan Gasiewski; Peter Jacoby; Phil Rhinelander; Jeremy Johnson; Chris Jackman; Robert Roeder; William Davis; Rob Roeder | Jeff Kramp; James A. Hill | Document re-designated and produced. | Re-designated and produced. |
| RCNPriv 0165 | RCN30012202-RCN30012203 | | 009.005635004.20160720.DCMA.PDF | 07/20/2016 | | | | Document re-designated and produced. Customer information redacted. | Privacy |
| RCNPriv 0166 | RCN30012204-RCN30012205 | | 009.006251404.20160720.DCMA.PDF | 07/20/2016 | | | | Document re-designated and produced. Customer information redacted. | Privacy |
| RCNPriv 0167 | RCN30012206-RCN30012207 | | 009.005573108.20160720.DCMA.PDF | 07/20/2016 | | | | Document re-designated and produced. Customer information redacted. | Privacy |
| RCNPriv 0168 | RCN30012208-RCN30012209 | | 009.001827001.20160720.DCMA.PDF | 07/20/2016 | | | | Document re-designated and produced. Customer information redacted. | Privacy |
| RCNPriv 0169 | RCN30012210-RCN30012211 | | 009.005638001.20160720.DCMA.PDF | 07/20/2016 | | | | Document re-designated and produced. Customer information redacted. | Privacy |
| RCNPriv 0170 | RCN30012212-RCN30012213 | | 009.004237006.20160720.DCMA.PDF | 07/20/2016 | | | | Document re-designated and produced. Customer information redacted. | Privacy |
| RCNPriv 0171 | RCN30012214-RCN30012215 | | 009.005122703.20160720.DCMA.PDF | 07/20/2016 | | | | Document re-designated and produced. Customer information redacted. | Privacy |
| RCNPriv 0172 | RCN30012216-RCN30012217 | | 009.006284601.20160720.DCMA.PDF | 07/20/2016 | | | | Document re-designated and produced. Customer information redacted. | Privacy |
| RCNPriv 0173 | | CONFIDENTIAL: PUBLIC KEY AND OTHER CHANGES | CONFIDENTIAL PUBLIC KEY AND OTHER CHANGES.msg | 07/22/2016 | Ruth Ann Welsh | Phil Rhinelander; Chris Jackman; Peter Jacoby; Stan Gasiewski; Jeremy Johnson | William Davis; Jason Wasmanski; Jeff Kramp; James A. Hill; Bryan Laird; William Davis | Email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*

**Defendants REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0174 | | CONFIDENTIAL: WEB HOSTING PROJECT UPDATE | CONFIDENTIAL WEB HOSTING PROJECT UPDATE.msg | 07/22/2016 | Ruth Ann Welsh | Maggie Szewczyk'; William Davis; Stan Gasiewski; Phil Rhinelander; Jeremy Johnson; Bryan Laird; Chris Jackman; Jason Wasmanski | Richard L. Brophy; Jeff Kramp; Robert Roeder; Ruth Ann Welsh; Rob Roeder | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0175 | | CONFIDENTIAL: WEB HOSTING PROJECT UPDATE | CONFIDENTIAL WEB HOSTING PROJECT UPDATE.msg | 07/22/2016 | Ruth Ann Welsh | Peter Jacoby | Jeff Stage; James A. Hill | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0176 | | Re: CONFIDENTIAL: WEB HOSTING PROJECT UPDATE | Re CONFIDENTIAL WEB HOSTING PROJECT UPDATE.msg | 07/22/2016 | William Davis | Ruth Ann Welsh; 'Maggie Szewczyk'; Stan Gasiewski; Phil Rhinelander; Jeremy Johnson; Bryan Laird; Chris Jackman; Jason Wasmanski; Peter Jacoby | Richard L. Brophy; Jeff Kramp; Robert Roeder | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0177 | | Re: CONFIDENTIAL: WEB HOSTING PROJECT UPDATE | Re CONFIDENTIAL WEB HOSTING PROJECT UPDATE.msg | 07/22/2016 | William Davis | Ruth Ann Welsh; 'Maggie Szewczyk'; Stan Gasiewski; Phil Rhinelander; Jeremy Johnson; Bryan Laird; Chris Jackman; Jason Wasmanski; Peter Jacoby | Richard L. Brophy; Jeff Kramp; Robert Roeder; Rob Roeder | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0178 | | RE: CONFIDENTIAL: WEB HOSTING PROJECT UPDATE | RE CONFIDENTIAL WEB HOSTING PROJECT UPDATE.msg | 07/25/2016 | Maggie Szewczyk | Ruth Ann Welsh | | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0179 | | | Initial Communication with Subscribers.docx | 07/25/2016 | | | | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0180 | | CONFIDENTIAL: REVISED PUBLIC KEY AND OTHER CHANGES | CONFIDENTIAL REVISED PUBLIC KEY AND OTHER CHANGES.msg | 07/26/2016 | Ruth Ann Welsh | Phil Rhinelander; Chris Jackman; Peter Jacoby; Stan Gasiewski; Jeremy Johnson | William Davis; Jason Wasmanski; Jeff Kramp; James A. Hill; Bryan Laird; Robert Roeder; William Davis; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client; Work-Product |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*

**Defendants' REVISED Privilege Log – November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0181 | | CONFIDENTIAL: REVISED PUBLIC KEY AND OTHER CHANGES | CONFIDENTIAL REVISED PUBLIC KEY AND OTHER CHANGES.msg | 07/26/2016 | Ruth Ann Welsh | Maggie Szewczyk'; Richard L. Brophy; Jeff Kramp | James A. Hill; Robert Roeder; William Davis; Peter Jacoby; Phil Rhinelander; Stan Gasiewski; Chris Jackman; Jeremy Johnson; Jason Wasmanski; Bryan Laird; William Davis; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv 0182 | | RE: CONFIDENTIAL: REVISED PUBLIC KEY AND OTHER CHANGES | RE CONFIDENTIAL REVISED PUBLIC KEY AND OTHER CHANGES.msg | 07/26/2016 | Richard L. Brophy | Ruth Ann Welsh; Maggie Szewczyk; Jeff Kramp | James A. Hill; Robert Roeder; William Davis; Peter Jacoby; Phil Rhinelander; Stan Gasiewski; Chris Jackman; Jeremy Johnson; Jason Wasmanski; Bryan Laird; Rob Roeder | Email reflecting legal advice and analysis regarding DMCA policy and receipt of infringement notifications. | Attorney-Client; Work-Product |
| RCNPriv 0183 | | CONFIDENTIAL: WEB HOSTING PROJECT UPDATE AS OF 07/26/16 | CONFIDENTIAL WEB HOSTING PROJECT UPDATE AS OF 072616.msg | 07/26/2016 | Ruth Ann Welsh | William Davis; 'Maggie Szewczyk'; Stan Gasiewski; Phil Rhinelander; Jeremy Johnson; Bryan Laird; Chris Jackman; Jason Wasmanski; Peter Jacoby | Richard L. Brophy; Jeff Kramp; Robert Roeder; James A. Hill; Ruth Ann Welsh; Rob Roeder | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0184 | | RE: CONFIDENTIAL: REVISED PUBLIC KEY AND OTHER CHANGES | RE CONFIDENTIAL REVISED PUBLIC KEY AND OTHER CHANGES.msg | 07/26/2016 | Richard L. Brophy | Ruth Ann Welsh; Maggie Szewczyk; Jeff Kramp | James A. Hill; Robert Roeder; William Davis; Peter Jacoby; Phil Rhinelander; Stan Gasiewski; Chris Jackman; Jeremy Johnson; Jason Wasmanski; Bryan Laird; Rob Roeder | Email and attachment reflecting legal advice and analysis regarding DMCA policy and receipt of infringement notifications. | Attorney-Client; Work-Product |
| RCNPriv 0185 | | | Updated Web Policy.docx | 07/26/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and receipt of infringement notifications. | Attorney-Client; Work-Product |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*
**Defendants  REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0186 | | FW: CONFIDENTIAL: REVISED PUBLIC KEY AND OTHER CHANGES | FW CONFIDENTIAL REVISED PUBLIC KEY AND OTHER CHANGES.msg | 07/26/2016 | Ruth Ann Welsh | Jeff Kramp; James A. Hill | Robert Roeder; William Davis; William Davis; Rob Roeder | Email and attachment reflecting legal advice and analysis regarding DMCA policy and receipt of infringement notifications. | Attorney-Client; Work-Product |
| RCNPriv 0187 | | | Updated Web Policy.docx | 07/26/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and receipt of infringement notifications. | Attorney-Client; Work-Product |
| RCNPriv 0188 | | RE: CONFIDENTIAL: WEB HOSTING PROJECT UPDATE AS OF 07/26/16 [IWOV-iDocs.FID2884944] | RE CONFIDENTIAL  WEB HOSTING PROJECT UPDATE AS OF 072616 [IWOV-iDocs.FID2884944].msg | 07/26/2016 | Maggie Szewczyk | Ruth Ann Welsh; William Davis; Stan Gasiewski; Phil Rhinelander; Jeremy Johnson; Bryan Laird; Chris Jackman; Jason Wasmanski; Peter Jacoby | Richard L. Brophy; Jeff Kramp; Robert Roeder; James A. Hill; Rob Roeder | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0189 | | | DMCA Termination Procedure_Process Flow.docx | 07/26/2016 | | | | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0190 | | | Individual Customer Repeat Infringer Process Flowchart 5.31.16.docx | 05/31/2016 | | | | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0191 | | Re: CONFIDENTIAL: WEB HOSTING PROJECT UPDATE AS OF 07/26/16 [IWOV-iDocs.FID2884944] | Re CONFIDENTIAL  WEB HOSTING PROJECT UPDATE AS OF 072616 [IWOV-iDocs.FID2884944].msg | 07/26/2016 | William Davis | Maggie Szewczyk'; Ruth Ann Welsh; Stan Gasiewski; Phil Rhinelander; Jeremy Johnson; Bryan Laird; Chris Jackman; Jason Wasmanski; Peter Jacoby | Richard L. Brophy; Jeff Kramp; Robert Roeder; James A. Hill; Rob Roeder | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0192 | | RE: CONFIDENTIAL: WEB HOSTING PROJECT UPDATE AS OF 07/26/16 [IWOV-iDocs.FID2884944] | RE CONFIDENTIAL  WEB HOSTING PROJECT UPDATE AS OF 072616 [IWOV-iDocs.FID2884944].msg | 07/26/2016 | Maggie Szewczyk | William Davis; Ruth Ann Welsh; Stan Gasiewski; Phil Rhinelander; Jeremy Johnson; Bryan Laird; Chris Jackman; Jason Wasmanski; Peter Jacoby | Richard L. Brophy; Jeff Kramp; Robert Roeder; James A. Hill; Rob Roeder | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0193 | | | Initial Communication with Subscribers - Talking Points.docx | 07/25/2016 | | | | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0194 | | | DMCA Termination Procedure - Talking Points.docx | 06/02/2016 | | | | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*

Defendants REVISED Privilege Log - November 18, 2021

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0195 | | CONFIDENTIAL: WEB HOSTING PROJECT QUESTIONS | CONFIDENTIAL WEB HOSTING PROJECT QUESTIONS.msg | 07/26/2016 | Ruth Ann Welsh | Robert Roeder; Rob Roeder | William Davis; Phil Rhinelander; Stan Gasiewski; Peter Jacoby; Bryan Laird; Jason Wasmanski; Jeremy Johnson; Chris Jackman; Jeff Kramp; James A. Hill; William Davis | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0196 | | | DMCA Termination Procedure_Process Flow.docx | 07/26/2016 | | | | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0197 | | | Individual Customer Repeat Infringer Process Flowchart 5.31.16.docx | 05/31/2016 | | | | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0198 | | Re: CONFIDENTIAL: WEB HOSTING PROJECT QUESTIONS | Re CONFIDENTIAL WEB HOSTING PROJECT QUESTIONS.msg | 07/26/2016 | Rob Roeder | Ruth Ann Welsh | William Davis | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0199 | | Re: CONFIDENTIAL: WEB HOSTING PROJECT QUESTIONS | Re CONFIDENTIAL WEB HOSTING PROJECT QUESTIONS.msg | 07/26/2016 | Rob Roeder | Ruth Ann Welsh | William Davis | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0200 | | Re: CONFIDENTIAL: WEB HOSTING PROJECT QUESTIONS | Re CONFIDENTIAL WEB HOSTING PROJECT QUESTIONS.msg | 07/26/2016 | William Davis | Robert Roeder; Ruth Ann Welsh; Rob Roeder | | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0201 | | Re: CONFIDENTIAL: WEB HOSTING PROJECT QUESTIONS | Re CONFIDENTIAL WEB HOSTING PROJECT QUESTIONS.msg | 07/26/2016 | Rob Roeder | William Davis | | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0202 | | | image001.jpg | 12/31/9999 | | | | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0203 | | Re: CONFIDENTIAL: WEB HOSTING PROJECT QUESTIONS | Re CONFIDENTIAL WEB HOSTING PROJECT QUESTIONS.msg | 07/26/2016 | Rob Roeder | William Davis | | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0204 | | | image001.jpg | 07/26/2016 | | | | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0205 | | RE: CONFIDENTIAL: WEB HOSTING PROJECT QUESTIONS | RE CONFIDENTIAL WEB HOSTING PROJECT QUESTIONS.msg | 07/26/2016 | Ruth Ann Welsh | William Davis; Robert Roeder; William Davis; Rob Roeder | | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0206 | | Re: CONFIDENTIAL: WEB HOSTING PROJECT QUESTIONS | Re CONFIDENTIAL WEB HOSTING PROJECT QUESTIONS.msg | 07/26/2016 | William Davis | Rob Roeder | | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*

**Defendants REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0207 | | RE: CONFIDENTIAL: WEB HOSTING PROJECT QUESTIONS | RE CONFIDENTIAL WEB HOSTING PROJECT QUESTIONS.msg | 07/26/2016 | Ruth Ann Welsh | Robert Roeder; William Davis; William Davis; Rob Roeder | Jeff Kramp; James A. Hill | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0208 | | FW: CONFIDENTIAL: REVISED PUBLIC KEY AND OTHER CHANGES | FW CONFIDENTIAL REVISED PUBLIC KEY AND OTHER CHANGES.msg | 07/27/2016 | Ruth Ann Welsh | Robert Roeder; Rob Roeder | William Davis; Jeff Kramp; James A. Hill; William Davis | Email and attachment reflecting legal advice and analysis regarding DMCA policy and receipt of infringement notifications. | Attorney-Client; Work-Product |
| RCNPriv 0209 | | | Updated Web Policy.docx | 07/26/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and receipt of infringement notifications. | Attorney-Client; Work-Product |
| RCNPriv 0210 | | Re: CONFIDENTIAL: WEB HOSTING PROJECT QUESTIONS | Re CONFIDENTIAL WEB HOSTING PROJECT QUESTIONS.msg | 07/27/2016 | William Davis | Ruth Ann Welsh; Robert Roeder; Rob Roeder | Jeff Kramp; James A. Hill | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0211 | | CONFIDENTIAL: WEB HOSTING PROJECT DOCUMENT | CONFIDENTIAL WEB HOSTING PROJECT DOCUMENT.msg | 07/27/2016 | Ruth Ann Welsh | Candice Baltuskonis; Stu Elick | William Shelley; William Sievers; William Davis; Jeff Kramp; Robert Roeder; James A. Hill; William Davis; Rob Roeder | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0212 | | | Initial Communication with Subscribers - Talking Points.docx | 07/25/2016 | | | | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0213 | | | DMCA Termination Procedure - Talking Points.docx | 06/02/2016 | | | | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0214 | | CONFIDENTIAL: WEB HOSTING PROJECT UPDATES | CONFIDENTIAL WEB HOSTING PROJECT UPDATES.msg | 07/27/2016 | Ruth Ann Welsh | Phil Rhinelander; Stan Gasiewski; Jason Wasmanski; Jeremy Johnson; Peter Jacoby; Chris Jackman; Bryan Laird | William Davis; Robert Roeder; Jeff Kramp; James A. Hill; William Davis; Rob Roeder | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0215 | | Re: CONFIDENTIAL: WEB HOSTING PROJECT UPDATES | Re CONFIDENTIAL WEB HOSTING PROJECT UPDATES.msg | 07/27/2016 | Phil Rhinelander | Jeremy Johnson; Chris Jackman; Bryan Laird | Jeff Kramp; Stan Gasiewski | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0216 | | Re: CONFIDENTIAL: WEB HOSTING PROJECT UPDATES | Re CONFIDENTIAL WEB HOSTING PROJECT UPDATES.msg | 07/27/2016 | Phil Rhinelander | Jeremy Johnson; Chris Jackman; Bryan Laird | Jeff Kramp; Stan Gasiewski | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0217 | | CONFIDENTIAL - SAMPLE - DMCA Violation Notification for ████ | CONFIDENTIAL - SAMPLE - DMCA Violation Notification for ████.msg | 07/27/2016 | Ruth Ann Welsh | William Davis; Stan.Gasiewski@rcn.net; Jason Wasmanski; William Davis; Stan Gasiewski | Jeff Kramp; James A. Hill | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*

**Defendants REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0218 | RCN30012148 | Confidential: Sample Letters | Confidential Sample Letters.msg | 07/27/2016 | Ruth Ann Welsh | William Davis; Stan.Gasiewski@rcn.net; Jason Wasmanski; William Davis; Stan Gasiewski | Jeff Kramp; James A. Hill | Document re-designated and produced. | |
| RCNPriv 0219 | RCN30012155-RCN30012156 | | 009.005635004.20160720.DCM A.PDF | 07/20/2016 | | | | Document re-designated and produced. Customer information redacted. | Privacy |
| RCNPriv 0220 | RCN30012157-RCN30012158 | | 009.005573108.20160720.DCM A.PDF | 07/20/2016 | | | | Document re-designated and produced. Customer information redacted. | Privacy |
| RCNPriv 0221 | RCN30012161-RCN30012162 | | 009.005122703.20160720.DCM A.PDF | 07/20/2016 | | | | Document re-designated and produced. Customer information redacted. | Privacy |
| RCNPriv 0222 | RCN30012153-RCN30012154 | | 009.004237006.20160720.DCM A.PDF | 07/20/2016 | | | | Document re-designated and produced. Customer information redacted. | Privacy |
| RCNPriv 0223 | RCN30012163-RCN30012164 | | 009.001827001.20160720.DCM A.PDF | 07/20/2016 | | | | Document re-designated and produced. Customer information redacted. | Privacy |
| RCNPriv 0224 | RCN30012149-RCN30012150 | | 009.005638001.20160720.DCM A.PDF | 07/20/2016 | | | | Document re-designated and produced. Customer information redacted. | Privacy |
| RCNPriv 0225 | RCN30012151-RCN30012152 | | 009.006284601.20160720.DCM A.PDF | 07/20/2016 | | | | Document re-designated and produced. Customer information redacted. | Privacy |
| RCNPriv 0226 | RCN30012159-RCN30012160 | | 009.006251404.20160720.DCM A.PDF | 07/20/2016 | | | | Document re-designated and produced. Customer information redacted. | Privacy |
| RCNPriv 0227 | | RE: CONFIDENTIAL - SAMPLE | RE CONFIDENTIAL - SAMPLE.msg | 07/27/2016 | Ruth Ann Welsh | Jeremy Johnson; Phil Rhinelander; Jason Wasmanski | Jeff Kramp; William Davis; Stan Gasiewski; William Davis | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0228 | | CONFIDENTIAL - SAMPLE | CONFIDENTIAL - SAMPLE.msg | 07/27/2016 | Ruth Ann Welsh | William Shelley; William Sievers; Stu Elick; Candice Baltuskonis | William Davis; Jeff Kramp; James A. Hill; Jason Wasmanski; Stan Gasiewski; William Davis | Email and attachments reflecting legal advice regarding DMCA process. | Attorney-Client |
| RCNPriv 0229 | | | 009.001827001.20160720.DCM A.PDF | 07/20/2016 | | | | Draft correspondence relating to DMCA policy reflecting legal advice. | Attorney-Client |
| RCNPriv 0230 | | RE: CONFIDENTIAL: WEB HOSTING PROJECT UPDATE AS OF 07/26/16 | RE CONFIDENTIAL WEB HOSTING PROJECT UPDATE AS OF 072616.msg | 08/08/2016 | Maggie Szewczyk | Ruth Ann Welsh | | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0231 | | FW: CONFIDENTIAL: WEB HOSTING PROJECT UPDATE AS OF 07/26/16 | FW CONFIDENTIAL WEB HOSTING PROJECT UPDATE AS OF 072616.msg | 08/09/2016 | Ruth Ann Welsh | Robert Roeder; William Davis; Stan.Gasiewski@rcn.net; William Davis; Stan Gasiewski; Rob Roeder | | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |

*UMG Records, Inc. et al. v. RCN Telecom Services, LLC et al.*

Defendants REVISED Privilege Log - November 18, 2021

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0232 | | CONFIDENTIAL: REVISED PUBLIC KEY AND OTHER CHANGES | CONFIDENTIAL REVISED PUBLIC KEY AND OTHER CHANGES.msg | 08/10/2016 | Ruth Ann Welsh | Robert Johnson | Robert Roeder; William Davis; Stan Gasiewski; Peter Jacoby; AnnMarie DePaulis; Jackie Heitman; Chris Jackman; Phil Rhinelander; Jeff Kramp; James A Hill; Ruth Ann Welsh; Rob Roeder; Ann Marie De Paulis; Jackie HeitmanRCN | Email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv 0233 | | | Updated Web Policy with new Public Key.docx | 08/10/2016 | | | | Email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv 0234 | | UPDATE: CONFIDENTIAL: WEB HOSTING PROJECT UPDATES | UPDATE CONFIDENTIAL WEB HOSTING PROJECT UPDATES.msg | 08/10/2016 | Ruth Ann Welsh | Phil Rhinelander; Stan Gasiewski; Jason Wasmanski; Jeremy Johnson; Peter Jacoby; Chris Jackman; Bryan Laird | William Davis; Robert Roeder; Jeff Kramp; James A Hill; Ruth Ann Welsh; Rob Roeder | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0235 | | Re: CONFIDENTIAL: REVISED PUBLIC KEY AND OTHER CHANGES | Re CONFIDENTIAL REVISED PUBLIC KEY AND OTHER CHANGES.msg | 08/10/2016 | Robert Johnson | Ruth Ann Welsh | Robert Roeder; William Davis; Stan Gasiewski; Peter Jacoby; AnnMarie DePaulis; Jackie Heitman; Chris Jackman; Phil Rhinelander; Jeff Kramp; James A Hill; Rob Roeder; Ann Marie De Paulis; Jackie HeitmanRCN | Email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv 0236 | | Re: CONFIDENTIAL: REVISED PUBLIC KEY AND OTHER CHANGES | Re CONFIDENTIAL REVISED PUBLIC KEY AND OTHER CHANGES.msg | 08/10/2016 | Jackie Heitman | Ruth Ann Welsh | William Davis | Email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*

**Defendants REVISED Privilege Log – November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0237 | | Re: CONFIDENTIAL: REVISED PUBLIC KEY AND OTHER CHANGES | Re CONFIDENTIAL REVISED PUBLIC KEY AND OTHER CHANGES.msg | 08/10/2016 | William Davis | Jackie Heitman | | Email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv 0238 | | Re: CONFIDENTIAL: REVISED PUBLIC KEY AND OTHER CHANGES | Re CONFIDENTIAL REVISED PUBLIC KEY AND OTHER CHANGES.msg | 08/10/2016 | William Davis | Jackie Heitman | | Email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv 0239 | | Splash Page Language for DMCA Notices | Splash Page Language for DMCA Notices.msg | 08/11/2016 | Maggie Szewczyk | Ruth Ann Welsh | | Email and attachment reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv 0240 | | | Splash Page DMCA Language .docx | 08/11/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv 0241 | | RE: CONFIDENTIAL: REVISED PUBLIC KEY AND OTHER CHANGES | RE CONFIDENTIAL REVISED PUBLIC KEY AND OTHER CHANGES.msg | 08/12/2016 | Ruth Ann Welsh | Richard L. Brophy'; Maggie Szewczyk; Jeff Kramp | James A Hill; Robert Roeder; William Davis; Peter Jacoby; Phil Rhinelander; Stan Gasiewski; Chris Jackman; Jeremy Johnson; Jason Wasmanski; Bryan Laird; William Davis; Rob Roeder | Email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv 0242 | | Confidential - Scripting and Information | Confidential - Scripting and Information.msg | 08/12/2016 | Ruth Ann Welsh | Candice Baltuskonis | Stu Elick; Jeff Kramp; James A Hill | Email reflecting legal advice and analysis regarding DMCA termination process and communications with customers. | Attorney-Client; Work-Product |
| RCNPriv 0243 | | RE: Confidential - Scripting and Information | RE Confidential - Scripting and Information.msg | 08/15/2016 | Candice Baltuskonis | Ruth Ann Welsh | Stu Elick; Jeff Kramp; James A Hill | Email reflecting legal advice and analysis regarding DMCA termination process and communications with customers. | Attorney-Client; Work-Product |
| RCNPriv 0244 | | RE: Confidential - Scripting and Information | RE Confidential - Scripting and Information.msg | 08/15/2016 | Candice Baltuskonis | Ruth Ann Welsh | Stu Elick; Jeff Kramp; James A Hill | Email reflecting legal advice and analysis regarding DMCA termination process and communications with customers. | Attorney-Client; Work-Product |
| RCNPriv 0245 | | RE: Confidential - Scripting and Information - Update | RE Confidential - Scripting and Information - Update.msg | 08/15/2016 | Candice Baltuskonis | Candice Baltuskonis; Ruth Ann Welsh | Stu Elick; Jeff Kramp; James A Hill | Email reflecting legal advice and analysis regarding DMCA termination process and communications with customers. | Attorney-Client; Work-Product |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*

Defendants REVISED Privilege Log - November 18, 2021

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0246 | | Confidential - Scripting and Information | Confidential - Scripting and Information.msg | 08/15/2016 | Ruth Ann Welsh | Maggie Szewczyk | William Davis; William Davis | Email reflecting legal advice and analysis regarding DMCA termination process and communications with customers. | Attorney-Client; Work-Product |
| RCNPriv 0247 | | FW: CONFIDENTIAL: WEB HOSTING PROJECT UPDATE AS OF 07/26/16 [IWOV-iDocs.FID2884944] | FW CONFIDENTIAL WEB HOSTING PROJECT UPDATE AS OF 072616 [IWOV-iDocs.FID2884944].msg | 08/15/2016 | Ruth Ann Welsh | Cindy Zachary | Jeff Kramp; James A Hill | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0248 | | | DMCA Termination Procedure - Talking Points.docx | 06/02/2016 | | | | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0249 | | | Initial Communication with Subscribers - Talking Points.docx | 07/25/2016 | | | | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0250 | | REVISED UPDATE: CONFIDENTIAL: WEB HOSTING PROJECT UPDATES | REVISED UPDATE CONFIDENTIAL WEB HOSTING PROJECT UPDATES.msg | 08/15/2016 | Ruth Ann Welsh | Phil Rhinelander; Stan Gasiewski; Jason Wasmanski; Jeremy Johnson; Peter Jacoby; Chris Jackman; Bryan Laird | William Davis; Robert Roeder; Jeff Kramp; James A Hill; William Davis; Rob Roeder | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0251 | | Re: REVISED UPDATE: CONFIDENTIAL: WEB HOSTING PROJECT UPDATES | Re REVISED UPDATE CONFIDENTIAL WEB HOSTING PROJECT UPDATES.msg | 08/15/2016 | Phil Rhinelander | Ruth Ann Welsh; Jeremy Johnson | Jeff Kramp; James A Hill | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0252 | | Re: REVISED UPDATE: CONFIDENTIAL: WEB HOSTING PROJECT UPDATES | Re REVISED UPDATE CONFIDENTIAL WEB HOSTING PROJECT UPDATES.msg | 08/15/2016 | Phil Rhinelander | Ruth Ann Welsh; Jeremy Johnson | Jeff Kramp; James A Hill | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0253 | | Re: Confidential - Scripting and Information | Re Confidential - Scripting and Information.msg | 08/15/2016 | Maggie Szewczyk | Ruth Ann Welsh | | Email and attachment reflecting legal advice and analysis regarding DMCA termination process and communications with customers. | Attorney-Client; Work-Product |
| RCNPriv 0254 | | | image001.png | 12/31/9999 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA termination process and communications with customers. | Attorney-Client; Work-Product |
| RCNPriv 0255 | | RE: REVISED UPDATE: CONFIDENTIAL: WEB HOSTING PROJECT UPDATES | RE REVISED UPDATE CONFIDENTIAL WEB HOSTING PROJECT UPDATES.msg | 08/16/2016 | Ruth Ann Welsh | Phil Rhinelander; Jeremy Johnson | Jeff Kramp; James A Hill | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0256 | | RE: CONFIDENTIAL: Go / No Go Discussion for Web Hosting Project | RE CONFIDENTIAL Go No Go Discussion for Web Hosting Project.msg | 08/16/2016 | William Sievers | Ruth Ann Welsh | | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*
Defendants' REVISED Privilege Log - November 18, 2021

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0257 | | RE: CONFIDENTIAL: Go / No Go Discussion for Web Hosting Project | RE CONFIDENTIAL Go No Go Discussion for Web Hosting Project.msg | 08/16/2016 | Ruth Ann Welsh | William Sievers | Jeff Kramp | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv 0258 | | RE: CONFIDENTIAL: Go / No Go Discussion for Web Hosting Project | RE CONFIDENTIAL Go No Go Discussion for Web Hosting Project.msg | 08/16/2016 | William Sievers | Ruth Ann Welsh | Jeff Kramp | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv 0259 | | Re: CONFIDENTIAL: Go / No Go Discussion for Web Hosting Project | Re CONFIDENTIAL Go No Go Discussion for Web Hosting Project.msg | 08/16/2016 | Jeff Kramp | Ruth Ann Welsh; William Sievers | | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv 0260 | | Confidential - Watson 5294: Handling Customer Calls Involving DMCA Infringement Notifications | Confidential - Watson 5294 Handling Customer Calls Involving DMCA Infringement Notifications.msg | 08/16/2016 | Candice Baltuskonis | William Shelley; Stu Elick | Ruth Ann Welsh; Jeff Kramp; James A Hill | Email and attachment of privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0261 | | | Confidential.htm | 12/31/9999 | | | | Draft DMCA policy prepared at the direction of an attorney and reflecting legal advice. | Attorney-Client |
| RCNPriv 0262 | | RE: Confidential - Watson 5294: Handling Customer Calls Involving DMCA Infringement Notifications - Update | RE Confidential - Watson 5294 Handling Customer Calls Involving DMCA Infringement Notifications - Update.msg | 08/16/2016 | Candice Baltuskonis | William Shelley; Stu Elick | Ruth Ann Welsh; Jeff Kramp; James A Hill | Email and attachment of privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0263 | | | Confidential.htm | 12/31/9999 | | | | Draft DMCA policy prepared at the direction of an attorney and reflecting legal advice. | Attorney-Client |
| RCNPriv 0264 | | RE: Confidential: Agent Scripting and Information for our Watson Article | RE Confidential Agent Scripting and Information for our Watson Article.msg | 08/16/2016 | Candice Baltuskonis | Ruth Ann Welsh; Stu Elick; William Shelley | William Davis; Jeff Kramp; James A Hill | Email requesting and providing legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0265 | | Confidential: Splash Page | Confidential Splash Page.msg | 08/16/2016 | Ruth Ann Welsh | Phil Rhinelander | Jeff Kramp; James A Hill | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv 0266 | | | Splash Page DMCA Language .docx | 08/11/2016 | | | | Email reflecting legal advice and analysis regarding DMCA termination process and termination with customers. | Attorney-Client; Work-Product |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*

Defendants' REVISED Privilege Log – November 18, 2021

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0267 | | Update to DMCA Policy on rcn.com site | Update to DMCA Policy on rcn.com site.msg | 08/16/2016 | Ruth Ann Welsh | Jackie Heitman; Vanessa Perry; Jackie HeitmanRCN | Robert Johnson; Jeff Kramp; William Davis; William Shelley; William Sievers; James A Hill; Peter Jacoby; Robert Roeder; Stan Gasiewski; Jason Wasmanski; William Davis; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv 0268 | | RE: Update to DMCA Policy on rcn.com site | RE Update to DMCA Policy on rcn.com site.msg | 08/16/2016 | Vanessa Perry | Ruth Ann Welsh | Jeff Kramp; William Davis; William Shelley; William Sievers; James A Hill; Peter Jacoby; Robert Roeder; Stan Gasiewski; Jason Wasmanski; Jackie Heitman; Robert Johnson; Rob Roeder; Jackie HeitmanRCN | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0269 | | RE: Confidential: Agent Scripting and Information for our Watson Article - Update | RE Confidential Agent Scripting and Information for our Watson Article - Update.msg | 08/16/2016 | Candice Baltuskonis | Ruth Ann Welsh; Stu Elick; William Shelley | William Davis; Jeff Kramp; James A Hill | Email reflecting legal advice and analysis regarding DMCA termination process and termination with customers. | Attorney-Client; Work-Product |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*

**Defendants REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0270 | | Re: Update to DMCA Policy on rcn.com site | Re Update to DMCA Policy on rcn.com site.msg | 08/16/2016 | Jackie Heitman | Ruth Ann Welsh | Robert Johnson; Jeff Kramp; William Davis; William Shelley; William Sievers; James A Hill; Peter Jacoby; Robert Roeder; Stan Gasiewski; Jason Wasmanski; Vanessa Perry; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0271 | | RE: Update to DMCA Policy on rcn.com site | RE Update to DMCA Policy on rcn.com site.msg | 08/16/2016 | Vanessa Perry | Jackie Heitman; Ruth Ann Welsh; Jackie HeitmanRCN | Robert Johnson; Jeff Kramp; William Davis; William Shelley; William Sievers; James A Hill; Peter Jacoby; Robert Roeder; Stan Gasiewski; Jason Wasmanski; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0272 | | Confidential - Scripting and Information | Confidential - Scripting and Information.msg | 08/16/2016 | Ruth Ann Welsh | Maggie Szewczyk' | Jeff Kramp; William  Davis; William Davis | Email reflecting legal advice and analysis regarding DMCA termination process and termination with customers. | Attorney-Client; Work-Product |
| RCNPriv 0273 | | FW: Confidential - Watson 5294: Handling Customer Calls Involving DMCA Infringement Notifications | FW Confidential - Watson 5294 Handling Customer Calls Involving DMCA Infringement Notifications.msg | 08/16/2016 | Ruth Ann Welsh | Maggie Szewczyk' | Jeff Kramp; William  Davis; William Davis | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0274 | | | Confidential.htm | 12/31/9999 | | | | Email reflecting legal advice and analysis regarding DMCA termination process and termination with customers. | Attorney-Client; Work-Product |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*

**Defendants REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0275 | | Re: Update to DMCA Policy on rcn.com site | Re Update to DMCA Policy on rcn.com site.msg | 08/16/2016 | Robert Johnson | Ruth Ann Welsh; Jackie Heitman; Vanessa Perry; Jackie HeitmanRCN | Jeff Kramp; William Davis; William Shelley; William Sievers; James A Hill; Peter Jacoby; Robert Roeder; Stan Gasiewski; Jason Wasmanski; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0276 | | Re: Update to DMCA Policy on rcn.com site | Re Update to DMCA Policy on rcn.com site.msg | 08/16/2016 | Jackie Heitman | Vanessa Perry; Ruth Ann Welsh | Robert Johnson; Jeff Kramp; William Davis; William Shelley; William Sievers; James A Hill; Peter Jacoby; Robert Roeder; Stan Gasiewski; Jason Wasmanski; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0277 | | Re: Update to DMCA Policy on rcn.com site | Re Update to DMCA Policy on rcn.com site.msg | 08/16/2016 | Robert Johnson | Jackie Heitman; Vanessa Perry; Ruth Ann Welsh; Jackie HeitmanRCN | Jeff Kramp; William Davis; William Shelley; William Sievers; James A Hill; Peter Jacoby; Robert Roeder; Stan Gasiewski; Jason Wasmanski; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*

**Defendants REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0278 | | RE: Update to DMCA Policy on rcn.com site | RE Update to DMCA Policy on rcn.com site.msg | 08/16/2016 | Ruth Ann Welsh | Robert Johnson; Jackie Heitman; Vanessa Perry; Jackie HeitmanRCN | Jeff Kramp; William Davis; William Shelley; William Sievers; James A Hill; Peter Jacoby; Robert Roeder; Stan Gasiewski; Jason Wasmanski; William Davis; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0279 | | CONFIDENTIAL - SAMPLE - DMCA Violation Notification for ▮▮▮▮▮ | CONFIDENTIAL - SAMPLE - DMCA Violation Notification for ▮▮▮▮▮msg | 08/16/2016 | donotreply@rcn.com | Jeremy Johnson; Phil Rhinelander; Ruth Ann Welsh | Jeff.Kramp@rcn.net; Rob Roeder; William Davis; Peter Jacoby; Stan Gasiewski; chris.jackman@rcn.net | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0280 | | CONFIDENTIAL - SAMPLE - DMCA Violation Notification for ▮▮▮▮▮ | CONFIDENTIAL - SAMPLE - DMCA Violation Notification for ▮▮▮▮▮msg | 08/16/2016 | donotreply@rcn.com | Jeremy.Johnson@rcn.net; Phil.rhinelander@rcn.net; Ruth.ann.welsh@rcn.net | Jeff.Kramp@rcn.net; Rroeder@patmedia.us; William.Davis@rcn.net; Peter.Jacoby@rcn.net; Stan.Gasiewski@rcn.net; Chris.jackman@rcn.net | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0281 | | CONFIDENTIAL - SAMPLE - DMCA Violation Notification for ▮▮▮▮▮ | CONFIDENTIAL - SAMPLE - DMCA Violation Notification for ▮▮▮▮▮msg | 08/16/2016 | donotreply@rcn.com | Jeremy Johnson; Phil Rhinelander; Ruth Ann Welsh | Jeff Kramp; Robert Roeder; William Davis; Peter Jacoby; Stan Gasiewski; Chris Jackman | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |

*UMG Records, Inc. et al. v. RCN Telecom Services, LLC et al.*

**Defendants REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0282 | | Re: Update to DMCA Policy on rcn.com site | Re Update to DMCA Policy on rcn.com site.msg | 08/16/2016 | Jackie Heitman | Robert Johnson; Vanessa Perry; Ruth Ann Welsh | Jeff Kramp; William Davis; William Shelley; William Sievers; James A Hill; Peter Jacoby; Robert Roeder; Stan Gasiewski; Jason Wasmanski; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0283 | | FW: CONFIDENTIAL - SAMPLE - DMCA Violation Notification for ▮ | FW CONFIDENTIAL - SAMPLE - DMCA Violation Notification for ▮.msg | 08/16/2016 | Ruth Ann Welsh | Maggie Szewczyk' | Jeff Kramp; William Davis; James A Hill; 'Richard L. Brophy'; William Davis | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0284 | | RE: CONFIDENTIAL - SAMPLE - DMCA Violation Notification for ▮ | RE CONFIDENTIAL - SAMPLE - DMCA Violation Notification for ▮.msg | 08/16/2016 | Maggie Szewczyk | Ruth Ann Welsh | | Privileged communication reflecting legal advice regarding DMCA policy and process. | Attorney-Client; Work-Product |
| RCNPriv 0285 | | FW: REVISED UPDATE: CONFIDENTIAL: WEB HOSTING PROJECT UPDATES | FW REVISED UPDATE CONFIDENTIAL WEB HOSTING PROJECT UPDATES.msg | 08/16/2016 | Ruth Ann Welsh | Maggie Szewczyk' | | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv 0286 | | RE: Confidential: Agent Scripting and Information for our Watson Article - Update | RE Confidential Agent Scripting and Information for our Watson Article - Update.msg | 08/17/2016 | Candice Baltuskonis | Ruth Ann Welsh | Al Blannett; Lori Parry; Regina Martin; William Shelley; Stu Elick; Jeff Kramp; James A Hill | Privileged communication reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv 0287 | | Re: REVISED UPDATE: CONFIDENTIAL: WEB HOSTING PROJECT UPDATES | Re REVISED UPDATE CONFIDENTIAL WEB HOSTING PROJECT UPDATES.msg | 08/17/2016 | Jeremy Johnson | Ruth Ann Welsh; Phil Rhinelander | Jeff Kramp; James A Hill | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0288 | | RE: Confidential: Agent Scripting and Information for our Watson Article - Update | RE Confidential Agent Scripting and Information for our Watson Article - Update.msg | 08/17/2016 | Ruth Ann Welsh | Candice Baltuskonis | Al Blannett; Lori Parry; Regina Martin; William Shelley; Stu Elick; Jeff Kramp; James A Hill | Privileged communication reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*

**Defendants REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0289 | | RE: REVISED UPDATE: CONFIDENTIAL: WEB HOSTING PROJECT UPDATES | RE REVISED UPDATE CONFIDENTIAL WEB HOSTING PROJECT UPDATES.msg | 08/17/2016 | Ruth Ann Welsh | Jeremy Johnson; Phil Rhinelander | Jeff Kramp; James A Hill | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0290 | | Re: REVISED UPDATE: CONFIDENTIAL: WEB HOSTING PROJECT UPDATES | Re REVISED UPDATE CONFIDENTIAL WEB HOSTING PROJECT UPDATES.msg | 08/17/2016 | Jeremy Johnson | Ruth Ann Welsh; Phil Rhinelander | Jeff Kramp; James A Hill | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0291 | | RE: REVISED UPDATE: CONFIDENTIAL: WEB HOSTING PROJECT UPDATES | RE REVISED UPDATE CONFIDENTIAL WEB HOSTING PROJECT UPDATES.msg | 08/17/2016 | Ruth Ann Welsh | Jeremy Johnson; Phil Rhinelander | Jeff Kramp; James A Hill | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0292 | | RE: Confidential: Agent Scripting and Information for our Watson Article - Update | RE Confidential Agent Scripting and Information for our Watson Article - Update.msg | 08/17/2016 | Candice Baltuskonis | Ruth Ann Welsh | Al Blannett; Lori Parry; Regina Martin; William Shelley; Stu Elick; Jeff Kramp; James A Hill | Privileged communication reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv 0293 | | Confidential: Handling Customer Calls Involving DCMA Infringement Notifications | Confidential Handling Customer Calls Involving DCMA Infringement Notifications.msg | 08/17/2016 | Candice Baltuskonis | Ruth Ann Welsh; Stu Elick; William Shelley | Jeff Kramp; James A Hill | Privileged communication seeking legal advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0294 | | Account List Information | Account List Information.msg | 08/17/2016 | Ruth Ann Welsh | Robert Rusinko | William Shelley; William Sievers; Jeff Kramp; James A Hill; 'MSzewczyk@Arms trongTeasdale.com'; Stan Gasiewski; Jason Wasmanski; Robert Roeder; William Davis; William Davis; Rob Roeder | Email and attachment reflecting legal advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0295 | | | DMCA Notification List for 08-17-16.xlsx | 08/17/2016 | | | | Email and attachment reflecting legal advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0296 | | FW: Confidential: Handling Customer Calls Involving DCMA Infringement Notifications | FW Confidential Handling Customer Calls Involving DCMA Infringement Notifications.msg | 08/17/2016 | Ruth Ann Welsh | MSzewczyk@ArmstrongTeasdale.com' | | Privileged communication seeking legal advice regarding DMCA process. | Attorney-Client; Work-Product |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*

<u>Defendants REVISED Privilege Log - November 18, 2021</u>

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0297 | | RE: Confidential: Handling Customer Calls Involving DCMA Infringement Notifications | RE Confidential Handling Customer Calls Involving DCMA Infringement Notifications.msg | 08/17/2016 | Ruth Ann Welsh | Candice Baltuskonis; Stu Elick; William Shelley | Jeff Kramp; James A Hill; 'MSzewczyk@Armstrong Teasdale.com' | Privileged communication reflecting legal advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0298 | | RE: Confidential: Handling Customer Calls Involving DCMA Infringement Notifications | RE Confidential Handling Customer Calls Involving DCMA Infringement Notifications.msg | 08/17/2016 | Candice Baltuskonis | Ruth Ann Welsh; Stu Elick; William Shelley | Jeff Kramp; James A Hill; 'MSzewczyk@Armstrong Teasdale.com' | Privileged communication reflecting legal advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0299 | | Handling Customer Calls Involving DCMA Infringement Notifications | Handling Customer Calls Involving DCMA Infringement Notifications.msg | 08/17/2016 | KMTeam | Customer_Service_WB; Customer_Service_ALT; 'rcnsunriseops@alorica.com';'rcn-PrC-Management@alorica.com';'transcomrcnsupport@transcom.com' | Ruth Ann Welsh; Jeff Kramp; James A Hill; 'MSzewczyk@Armstrong Teasdale.com'; Rob Roeder; William Davis; William Shelley; Stu Elick | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0300 | | | CONFIDENTIAL Go No Go Discussion for Web Hosting Project.msg | 08/18/2016 | | | | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0301 | | Confidential: Account List Information - 08-18-16 | Confidential Account List Information - 08-18-16.msg | 08/18/2016 | Ruth Ann Welsh | Robert Rusinko | William Shelley; William Sievers; Jeff Kramp; James A Hill; 'MSzewczyk@Armstrong Teasdale.com'; Stan Gasiewski; Jason Wasmanski; Robert Roeder; William Davis; William Davis; Rob Roeder | Email and attachment reflecting legal advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0302 | | | DMCA Notification List for 08-18-16.xlsx | 08/18/2016 | | | | Email and attachment reflecting legal advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0303 | | CONFIDENTIAL - SAMPLE - DMCA Violation Notification for ▮▮▮▮ | CONFIDENTIAL - SAMPLE - DMCA Violation Notification for ▮▮▮▮.msg | 08/18/2016 | Ruth Ann Welsh | Cindy Zachary | MSzewczyk@Armstrong Teasdale.com'; Jeff Kramp; James A Hill | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*
**Defendants  REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0304 | | FW: Confidential: Handling Customer Calls Involving DCMA Infringement Notifications | FW Confidential Handling Customer Calls Involving DCMA Infringement Notifications.msg | 08/18/2016 | Ruth Ann Welsh | Cindy Zachary | MSzewczyk@Armstrong Teasdale.com'; Jeff Kramp; James A Hill | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0305 | | FW: Confidential - Watson 5294: Handling Customer Calls Involving DMCA Infringement Notifications - Update | FW Confidential - Watson 5294 Handling Customer Calls Involving DMCA Infringement Notifications - Update.msg | 08/18/2016 | Ruth Ann Welsh | Cindy Zachary | MSzewczyk@Armstrong Teasdale.com'; Jeff Kramp; James A Hill | Email and attachment of privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0306 | | | Confidential.htm | 12/31/9999 | | | | Draft DMCA policy prepared at the direction of an attorney and reflecting legal advice. | Attorney-Client |
| RCNPriv 0307 | | FW: CONFIDENTIAL - SAMPLE - DMCA Vio▬▬▬ for ▬▬▬ | FW CONFIDENTIAL - SAMPLE - DMCA Violation ▬▬▬ msg | 08/18/2016 | Ruth Ann Welsh | lamodio@armstrongteasdale.com' | MSzewczyk@Armstrong Teasdale.com'; Jeff Kramp; James A Hill; William Davis; William Davis | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0308 | | RE: CONFIDENTIAL - SAMPLE - DMCA Vio▬▬▬ for ▬▬▬ | RE CONFIDENTIAL - SAMPLE - DMCA Violation ▬▬▬ msg | 08/18/2016 | Cindy Zachary | Brent Ashton; Gerard Rosso; Dylan Jones; Jacquelyn Dorzinsky; Lisa Ransom; Joanne Lushefski | MSzewczyk@Armstrong Teasdale.com'; Jeff Kramp; James A Hill; Ruth Ann Welsh | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0309 | | RE: Confidential - Watson 5294: Handling Customer Calls Involving DMCA Infringement Notifications - Update | RE Confidential - Watson 5294 Handling Customer Calls Involving DMCA Infringement Notifications - Update.msg | 08/18/2016 | Cindy Zachary | Joanne Lushefski; Lisa Ransom; Brent Ashton; Gerard Rosso; Dylan Jones; Jacquelyn Dorzinsky | MSzewczyk@Armstrong Teasdale.com'; Jeff Kramp; James A Hill; Ruth Ann Welsh | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client |
| RCNPriv 0310 | | Confidential: Information | Confidential  Information.msg | 08/18/2016 | Ruth Ann Welsh | lamodio@armstrongteasdale.com' | MSzewczyk@Armstrong Teasdale.com'; Jeff Kramp; James A Hill | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*
Defendants  REVISED Privilege Log - November 18, 2021

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0311 | | CONFIDENTIAL: Update to BUSINESS DMCA Policy on rcn.com site | CONFIDENTIAL Update to BUSINESS DMCA Policy on rcn.com site.msg | 08/18/2016 | Ruth Ann Welsh | Robert Johnson; Jackie Heitman; Vanessa Perry; Jackie HeitmanRCN | Jeff Kramp; William Davis; William Shelley; William Sievers; James A Hill; Peter Jacoby; Robert Roeder; Stan Gasiewski; Jason Wasmanski; Cindy Zachary; 'MSzewczyk@Armstrong Teasdale.com' ; William Davis; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0312 | | Re: CONFIDENTIAL: Update to BUSINESS DMCA Policy on rcn.com site | Re CONFIDENTIAL Update to BUSINESS DMCA Policy on rcn.com site.msg | 08/18/2016 | Robert Johnson | Ruth Ann Welsh; Jackie Heitman; Vanessa Perry; Jackie HeitmanRCN | Jeff Kramp; William Davis; William Shelley; William Sievers; James A Hill; Peter Jacoby; Robert Roeder; Stan Gasiewski; Jason Wasmanski; Cindy Zachary; 'MSzewczyk@Armstrong Teasdale.com' ; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*

**Defendants' REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0313 | | RE: CONFIDENTIAL: Update to BUSINESS DMCA Policy on rcn.com site | RE CONFIDENTIAL Update to BUSINESS DMCA Policy on rcn.com site.msg | 08/18/2016 | Ruth Ann Welsh | Robert Johnson; Jackie Heitman; Vanessa Perry; Jackie HeitmanRCN | Jeff Kramp; William Davis; William Shelley; William Sievers; James A Hill; Peter Jacoby; Robert Roeder; Stan Gasiewski; Jason Wasmanski; Cindy Zachary; 'MSzewczyk@Arms trongTeasdale.com'; William Davis; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0314 | | Re: CONFIDENTIAL: Update to BUSINESS DMCA Policy on rcn.com site | RE CONFIDENTIAL Update to BUSINESS DMCA Policy on rcn.com site.msg | 08/18/2016 | Jackie Heitman | Ruth Ann Welsh | Robert Johnson; Vanessa Perry; Jeff Kramp; William Davis; William Shelley; William Sievers; James A Hill; Peter Jacoby; Robert Roeder; Stan Gasiewski; Jason Wasmanski; Cindy Zachary; MSzewczyk@Arms trongTeasdale.com; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0315 | | FW: Confidential - Account info | FW Confidential - Account info.msg | 08/18/2016 | Ruth Ann Welsh | Cindy Zachary; 'lamodio@armstrongteasdale.com' | MSzewczyk@Arms trongTeasdale.com'; Jeff Kramp; James A Hill | Privileged communication to outside counsel seeking legal advice regarding DMCA process. | Attorney-Client |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*
**Defendants REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0316 | | Re: CONFIDENTIAL: Update to BUSINESS DMCA Policy on rcn.com site | Re CONFIDENTIAL Update to BUSINESS DMCA Policy on rcn.com site.msg | 08/19/2016 | Robert Johnson | Ruth Ann Welsh; Jackie Heitman; Vanessa Perry; Jackie HeitmanRCN | Jeff Kramp; William Davis; William Shelley; William Sievers; James A Hill; Peter Jacoby; Robert Roeder; Stan Gasiewski; Jason Wasmanski; Cindy Zachary; 'MSzewczyk@Arms trongTeasdale.com'; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0317 | | RE: CONFIDENTIAL: Update to BUSINESS DMCA Policy on rcn.com site | RE CONFIDENTIAL Update to BUSINESS DMCA Policy on rcn.com site.msg | 08/19/2016 | Ruth Ann Welsh | Robert Johnson; Jackie Heitman; Vanessa Perry; Jackie HeitmanRCN | Jeff Kramp; William Davis; William Shelley; William Sievers; James A Hill; Peter Jacoby; Robert Roeder; Stan Gasiewski; Jason Wasmanski; Cindy Zachary; 'MSzewczyk@Arms trongTeasdale.com'; William Davis; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0318 | | Re: CONFIDENTIAL: Update to BUSINESS DMCA Policy on rcn.com site | Re CONFIDENTIAL Update to BUSINESS DMCA Policy on rcn.com site.msg | 08/19/2016 | William Davis | Robert Johnson | | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0319 | | Re: CONFIDENTIAL: Update to BUSINESS DMCA Policy on rcn.com site | Re CONFIDENTIAL Update to BUSINESS DMCA Policy on rcn.com site.msg | 08/19/2016 | William Davis | Robert Johnson | | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0320 | | Confidential: Watson 5294 8-18-16 | Confidential Watson 5294 8-18-16.msg | 08/19/2016 | Ruth Ann Welsh | William Davis; 'MSzewczyk@ArmstrongTeas dale.com';'lamodio@armstron gteasdale.com'; William Davis | Jeff Kramp; James A Hill | Privileged communication reflecting legal advice regarding DMCA process. | Attorney-Client |
| RCNPriv 0321 | | | Watson 5294 8-18-16.xlsx | 08/19/2016 | | | | Report prepared at the direction of an attorney reflecting legal advice. | Attorney-Client |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*
**Defendants  REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0322 | | Summary of DMCA Plan for Next 5 Days | Summary of DMCA Plan for Next 5 Days.msg | 08/19/2016 | William Davis | William Sievers; William Shelley; Jeff Kramp; Chris Fenger; Robert Roeder | | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0323 | | Summary of DMCA Plan for Next 5 Days | Summary of DMCA Plan for Next 5 Days.msg | 08/19/2016 | William Davis | William Sievers; William Shelley; Jeff Kramp; Chris Fenger; Robert Roeder; Rob Roeder | | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0324 | | FW: Summary of DMCA Plan for Next 5 Days | FW Summary of DMCA Plan for Next 5 Days.msg | 08/19/2016 | William Davis | Ruth Ann Welsh | | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0325 | RCN30012143-RCN30012144 | Re: Letters | Re Letters.msg | 08/22/2016 | Jason Wasmanski | Ruth Ann Welsh | | Document re-designated and produced. | Produced |
| RCNPriv 0326 | RCN30012145-RCN30012146 | | samples.pdf | 08/22/2016 | | | | Document re-designated and produced. Customer information redacted. | Privacy |
| RCNPriv 0327 | | Confidential. Letters | Confidential. Letters.msg | 08/22/2016 | Ruth Ann Welsh | Cindy Zachary; William Davis; Phil Rhinelander; Jeremy Johnson; Chris Jackman; Peter Jacoby; Jeff Kramp; James A Hill; Stan Gasiewski; Bryan Laird | Jason Wasmanski | Email and attachments of privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0328 | | | samples.pdf | 08/22/2016 | | | | Draft correspondence relating to DMCA policy reflecting legal advice. | Attorney-Client |
| RCNPriv 0329 | | | ATT00001.htm | 12/31/9999 | | | | Blank document | |
| RCNPriv 0330 | | RE: Confidential. Letters | RE Confidential. Letters.msg | 08/22/2016 | James A Hill | Ruth Ann Welsh; Cindy Zachary; William Davis; Phil Rhinelander; Jeremy Johnson; Chris Jackman; Peter Jacoby; Jeff Kramp; Stan Gasiewski; Bryan Laird | Jason Wasmanski | Email and attachment reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv 0331 | | | 20160822135500008.pdf | 08/22/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv 0332 | | Fwd: Confidential. Letters | Fwd Confidential. Letters.msg | 08/22/2016 | Ruth Ann Welsh | Jason Wasmanski | | Email and attachments reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv 0333 | | | image002.png | 12/31/9999 | | | | Company logo image. | |
| RCNPriv 0334 | | | ATT00002.htm; ATT00001.htm | 12/31/9999 | | | | Blank document | |
| RCNPriv 0335 | | | image001.png | 12/31/9999 | | | | Company logo image. | |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*

**Defendants' REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0336 | | | ATT00003.htm | 12/31/9999 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv 0337 | | | 20160822135500008.pdf | 08/22/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv 0338 | | | image003.png | 12/31/9999 | | | | Company logo image. | |
| RCNPriv 0339 | | | ATT00004.htm | 12/31/9999 | | | | Blank document | |
| RCNPriv 0340 | | Can you please print the attachments? | Can you please print the attachments.msg | 08/23/2016 | William Davis | Janet McCann | | Email and attachments reflecting legal advice and analysis regarding DMCA policy and process. | |
| RCNPriv 0341 | | | sample letters file.pdf | 08/23/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client; Work-Product |
| RCNPriv 0342 | | | Sample email file.pdf | 08/23/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0343 | | Fwd: CONFIDENTIAL - SAMPLE - DMCA Violation Notification | Fwd CONFIDENTIAL - SAMPLE - DMCA Violation Notification.msg | 08/23/2016 | Ruth Ann Welsh | Candice Baltuskonis | Jeff Kramp; MSzewczyk@Arms trongTeasdale.com | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0344 | | RE: Confidential - Watson 5294: Handling Customer Calls Involving DMCA Infringement Notifications | RE Confidential - Watson 5294 Handling Customer Calls Involving DMCA Infringement Notifications.msg | 08/23/2016 | Stu Elick | Candice Baltuskonis | Ruth Ann Welsh; Jeff Kramp; James A Hill | Email and attachment with privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv 0345 | | | Confidential.htm | 12/31/9999 | | | | Draft DMCA policy prepared at the direction of an attorney and reflecting legal advice. | Attorney-Client; Work-Product |
| RCNPriv 0346 | | Re: Web Hosting Process Debrief | Re Web Hosting Process Debrief.msg | 08/23/2016 | William Davis | Ruth.Ann.Welsh@rcn.net; Robert Roeder; Jeff Kramp; Chris Fenger; Cindy Zachary; Stu Elick; William Shelley; William Sievers; 'lamodio@armstrongteasdale. com';'RBrophy@ArmstrongTe asdale.com';'MSzewczyk@Ar mstrongTeasdale.com' | | Privileged communication seeking legal advice regarding DMCA process. | Attorney-Client |
| RCNPriv 0347 | | | grande.DMCA.551 letter.docx | 08/23/2016 | | | | Work product and privileged communication regarding infringement investigation and analysis. | Attorney-Client |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*
**Defendants' REVISED Privilege Log – November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0348 | | Re: Web Hosting Process Debrief | Re Web Hosting Process Debrief.msg | 08/23/2016 | William Davis | Ruth Ann Welsh; Robert Roeder; Jeff Kramp; Chris Fenger; Cindy Zachary; Stu Elick; William Shelley; William Sievers; 'lamodio@armstrongteasdale.com';'RBrophy@ArmstrongTeasdale.com';'MSzewczyk@Armstrongteasdale.com'; Lamodio@armstrongteasdale.com; RBrophy@ArmstrongTeasdale.com; MSzewczyk@ArmstrongTeasdale.com; Rob Roeder | | Privileged communication seeking legal advice regarding DMCA process. | Attorney-Client |
| RCNPriv 0349 | | | grande.DMCA.551 letter.docx | 08/23/2016 | | | | Work product and privileged communication regarding infringement investigation and analysis. | Attorney-Client |
| RCNPriv 0350 | | RE: Web Hosting Process Debrief | RE Web Hosting Process Debrief.msg | 08/23/2016 | William Sievers | William Davis; Ruth Ann Welsh; Robert Roeder; Jeff Kramp; Chris Fenger; Cindy Zachary; Stu Elick; William Shelley; 'lamodio@armstrongteasdale.com';'RBrophy@ArmstrongTeasdale.com';'MSzewczyk@ArmstrongTeasdale.com'; Rob Roeder | | Email and attachments reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0351 | | | Additional Information for DMCA letter.docx | 08/23/2016 | | | | Draft correspondence relating to DMCA policy prepared by an attorney. | Attorney-Client |
| RCNPriv 0352 | | | grande.DMCA.551 letter.docx | 08/23/2016 | | | | Draft correspondence relating to DMCA policy prepared by an attorney. | Attorney-Client |
| RCNPriv 0353 | | RE: Web Hosting Process Debrief | RE Web Hosting Process Debrief.msg | 08/23/2016 | William Shelley | William Davis | | Email reflecting communication regarding discussion of DMCA process. | Attorney-Client |
| RCNPriv 0354 | RCN30012191 | Sample DMCA email and letter | Sample DMCA email and letter.msg | 08/23/2016 | William Davis | William Shelley | | Document re-designated and produced. | |
| RCNPriv 0355 | RCN30012192-RCN30012195 | | Sample email file.pdf | 08/23/2016 | | | | Document re-designated and produced. | |
| RCNPriv 0356 | RCN30012196 | | ATT00001.htm | 12/31/9999 | | | | Document re-designated and produced. | |
| RCNPriv 0357 | RCN30012197 | | ATT00002.htm | 12/31/9999 | | | | Document re-designated and produced. | |

*UMG Records, Inc. et al. v. RCN Telecom Services, LLC et al.*

**Defendants REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0358 | RCN30012198-RCN30012200 | | sample letters file.pdf | 08/23/2016 | | | | Document re-designated and produced. | |
| RCNPriv 0359 | | REVISED UPDATE: CONFIDENTIAL: WEB HOSTING PROJECT UPDATES | REVISED UPDATE CONFIDENTIAL WEB HOSTING PROJECT UPDATES.msg | 08/24/2016 | William Davis | Lamar Horton | Rob Roeder; Jeff Kramp | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0360 | | REVISED UPDATE: CONFIDENTIAL: WEB HOSTING PROJECT UPDATES | REVISED UPDATE CONFIDENTIAL WEB HOSTING PROJECT UPDATES.msg | 08/24/2016 | William Davis | Lamar Horton | Robert Roeder; Jeff Kramp; Rob Roeder | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0361 | | Sample of Current Resi Email | Sample of Current Resi Email.msg | 08/25/2016 | Ruth Ann Welsh | Robert Roeder; William Davis; Jeff Kramp; Chris Fenger; Cindy Zachary; Stu Elick; William Shelley; William Sievers; 'lamodio@armstrongteasdale.com';'RBrophy@ArmstrongTeasdale.com';'MSzewczyk@ArmstrongTeasdale.com'; William Davis; Rob Roeder | Peter Jacoby | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0362 | | FW: Confidential. Letters | FW Confidential. Letters.msg | 08/25/2016 | Ruth Ann Welsh | Jeff Kramp; 'RBrophy@ArmstrongTeasdale.com';'MSzewczyk@ArmstrongTeasdale.com' | William Davis; William Davis | Email and attachment reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv 0363 | | | 20160822135500008.pdf | 08/22/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv 0364 | | Confidential: Revised Email Content | Confidential Revised Email Content.msg | 08/25/2016 | Ruth Ann Welsh | Robert Roeder; William Davis; Jeff Kramp; Chris Fenger; Cindy Zachary; Stu Elick; William Shelley; William Sievers; 'lamodio@armstrongteasdale.com';'RBrophy@ArmstrongTeasdale.com';'MSzewczyk@ArmstrongTeasdale.com'; William Davis; Rob Roeder | Peter Jacoby | Privileged communication seeking legal advice regarding DMCA process. | Attorney-Client |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*

**Defendants' REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0365 | | VERY IMPORTANT: Confidential: Revised Email Content v2 | VERY IMPORTANT Confidential Revised Email Content v2.msg | 08/26/2016 | Ruth Ann Welsh | Robert Roeder; William Davis; Jeff Kramp; Chris Fenger; Cindy Zachary; Stu Elick; William Shelley; William Sievers; 'lamodio@armstrongteasdale.com';'RBrophy@ArmstrongTeasdale.com';'MSzewczyk@ArmstrongTeasdale.com'; William Davis; Rob Roeder | Peter Jacoby; James A Hill | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0366 | | Re: VERY IMPORTANT: Confidential: Revised Email Content v2 | Re VERY IMPORTANT Confidential Revised Email Content v2.msg | 08/26/2016 | Chris Fenger | Ruth Ann Welsh; Robert Roeder; William Davis; Jeff Kramp; Cindy Zachary; Stu Elick; William Shelley; William Sievers; 'lamodio@armstrongteasdale.com';'RBrophy@ArmstrongTeasdale.com';'MSzewczyk@ArmstrongTeasdale.com'; Rob Roeder | Peter Jacoby; James A Hill | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0367 | | RE: VERY IMPORTANT: Confidential: Revised Email Content v2 | RE VERY IMPORTANT Confidential Revised Email Content v2.msg | 08/26/2016 | Ruth Ann Welsh | Chris Fenger; Robert Roeder; William Davis; Jeff Kramp; Cindy Zachary; Stu Elick; William Shelley; William Sievers; 'lamodio@armstrongteasdale.com';'RBrophy@ArmstrongTeasdale.com';'MSzewczyk@ArmstrongTeasdale.com'; William Davis; Rob Roeder | Peter Jacoby; James A Hill | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0368 | | Re: VERY IMPORTANT: Confidential: Revised Email Content v2 | Re VERY IMPORTANT Confidential Revised Email Content v2.msg | 08/26/2016 | Chris Fenger | Ruth Ann Welsh; Robert Roeder; William Davis; Jeff Kramp; Cindy Zachary; Stu Elick; William Shelley; William Sievers; 'lamodio@armstrongteasdale.com';'RBrophy@ArmstrongTeasdale.com';'MSzewczyk@ArmstrongTeasdale.com'; Rob Roeder | Peter Jacoby; James A Hill | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*
**Defendants REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0369 | | RE: VERY IMPORTANT: Confidential: Revised Email Content v2 | RE VERY IMPORTANT Confidential Revised Email Content v2.msg | 08/26/2016 | William Sievers | Chris Fenger; Ruth Ann Welsh; Robert Roeder; William Davis; Jeff Kramp; Cindy Zachary; Stu Elick; William Shelley; 'lamodio@armstrongteasdale.com';'RBrophy@ArmstrongTeasdale.com';'MSzewczyk@ArmstrongTeasdale.com'; Rob Roeder | Peter Jacoby; James A Hill | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0370 | | RE: VERY IMPORTANT: Confidential: Revised Email Content v2 | RE VERY IMPORTANT Confidential Revised Email Content v2.msg | 08/26/2016 | James A Hill | William Sievers; Chris Fenger; Ruth Ann Welsh; Robert Roeder; William Davis; Jeff Kramp; Cindy Zachary; Stu Elick; William Shelley; 'lamodio@armstrongteasdale.com';'RBrophy@ArmstrongTeasdale.com';'MSzewczyk@ArmstrongTeasdale.com'; Rob Roeder | Peter Jacoby | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0371 | | Re: VERY IMPORTANT: Confidential: Revised Email Content v2 | Re VERY IMPORTANT Confidential Revised Email Content v2.msg | 08/26/2016 | Rob Roeder | Ruth Ann Welsh; Chris Fenger; William Davis; Jeff Kramp; Cindy Zachary; Stu Elick; William Shelley; William Sievers; 'lamodio@armstrongteasdale.com';'RBrophy@ArmstrongTeasdale.com';'MSzewczyk@ArmstrongTeasdale.com' | Peter Jacoby; James A Hill | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0372 | | Re: VERY IMPORTANT: Confidential: Revised Email Content v2 | Re VERY IMPORTANT Confidential Revised Email Content v2.msg | 08/26/2016 | Rob Roeder | Ruth Ann Welsh; Chris Fenger; William Davis; Jeff Kramp; Cindy Zachary; Stu Elick; William Shelley; William Sievers; 'lamodio@armstrongteasdale.com';'RBrophy@ArmstrongTeasdale.com';'MSzewczyk@ArmstrongTeasdale.com' | Peter Jacoby; James A Hill | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*

**Defendants REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0373 | | RE: VERY IMPORTANT: Confidential: Revised Email Content v2 | RE VERY IMPORTANT Confidential Revised Email Content v2.msg | 08/26/2016 | William Shelley | Robert Roeder; Ruth Ann Welsh; Chris Fenger; William Davis; Jeff Kramp; Cindy Zachary; Stu Elick; William Sievers; 'lamodio@armstrongteasdale.com';'RBrophy@ArmstrongTeasdale.com';'MSzewczyk@ArmstrongTeasdale.com'; Rob Roeder | Peter Jacoby; James A Hill | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0374 | | Re: VERY IMPORTANT: Confidential: Revised Email Content v2 | Re VERY IMPORTANT Confidential Revised Email Content v2.msg | 08/26/2016 | Rob Roeder | William Shelley; Ruth Ann Welsh; Chris Fenger; William Davis; Jeff Kramp; Cindy Zachary; Stu Elick; William Sievers; 'lamodio@armstrongteasdale.com';'RBrophy@ArmstrongTeasdale.com';'MSzewczyk@ArmstrongTeasdale.com' | Peter Jacoby; James A Hill | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0375 | | Re: VERY IMPORTANT: Confidential: Revised Email Content v2 | Re VERY IMPORTANT Confidential Revised Email Content v2.msg | 08/26/2016 | Rob Roeder | William Shelley; Ruth Ann Welsh; Chris Fenger; William Davis; Jeff Kramp; Cindy Zachary; Stu Elick; William Sievers; 'lamodio@armstrongteasdale.com';'RBrophy@ArmstrongTeasdale.com';'MSzewczyk@ArmstrongTeasdale.com' | Peter Jacoby; James A Hill | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*

**Defendants REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0376 | | Confidential: Revised Email / Letter; Confidential: Revised Email / Letter | Confidential Revised Email Letter .msg; Confidential Revised Email Letter.msg | 08/26/2016 | Ruth Ann Welsh | Jeremy Johnson; Phil Rhinelander; Jason Wasmanski | Candice Baltuskonis; Stu Elick; William Davis; Robert Roeder; William Shelley; William Sievers; Chris Fenger; Peter Jacoby; 'MSzewczyk@Arms trongTeasdale.com';'RBrophy@Armstr ongTeasdale.com'; Jeff Kramp; James A Hill; lamodio@armstron gteasdale.com; Cindy Zachary; William Davis; Rob Roeder | Email seeking legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0377 | | CONFIDENTIAL - SAMPLE - DMCA Violation Notification for ████████ sg | CONFIDENTIAL - SAMPLE - DMCA Violation Notification for ████████m | 08/26/2016 | donotreply@rcn.com | Jeremy Johnson; Phil Rhinelander; Ruth Ann Welsh | Jeff.Kramp@rcn.net; Rob Roeder; William Davis; Peter Jacoby; Stan Gasiewski; chris.jackman@rcn.net | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0378 | | CONFIDENTIAL - SAMPLE - DMCA Violation Notification for ████████ sg | CONFIDENTIAL - SAMPLE - DMCA Violation Notification for ████████m | 08/26/2016 | donotreply@rcn.com | Jeremy.Johnson@rcn.net; Phil.rhinelander@rcn.net; Ruth.ann.welsh@rcn.net | Jeff.Kramp@rcn.net; Rroeder@patmedia.us; William.Davis@rcn.net; Peter.Jacoby@rcn.net; Stan.Gasiewski@rcn.net; Chris.jackman@rcn.net | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*
**Defendants REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0379 | | RE: CONFIDENTIAL - SAMPLE - DMCA Violation Notification for ▮ sg | RE CONFIDENTIAL - SAMPLE - DMCA Violation Notification for ▮m sg | 08/26/2016 | Ruth Ann Welsh | donotreply@rcn.com'; Jeremy Johnson; Phil Rhinelander | Jeff Kramp; Robert Roeder; William Davis; Peter Jacoby; Stan Gasiewski; Chris Jackman; William Davis; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0380 | | CONFIDENTIAL - SAMPLE - DMCA Violation Notification for ▮ sg | CONFIDENTIAL - SAMPLE - DMCA Violation Notification for ▮m sg | 08/26/2016 | donotreply@rcn.com | Jeremy Johnson; Phil Rhinelander; Ruth Ann Welsh | Jeff.Kramp@rcn.net; Rob Roeder; William Davis; Peter Jacoby; Stan Gasiewski; chris.jackman@rcn.net | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0381 | | CONFIDENTIAL - SAMPLE - DMCA Violation Notification for ▮ sg | CONFIDENTIAL - SAMPLE - DMCA Violation Notification for ▮m sg | 08/26/2016 | donotreply@rcn.com | Jeremy.Johnson@rcn.net; Phil.rhinelander@rcn.net; Ruth.ann.welsh@rcn.net | Jeff.Kramp@rcn.net; Rroeder@patmedia.us; William.Davis@rcn.net; Peter.Jacoby@rcn.net; Stan.Gasiewski@rcn.net; Chris.jackman@rcn.net | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0382 | | RE: CONFIDENTIAL - SAMPLE - DMCA Violation Notification for ▮ sg | RE CONFIDENTIAL - SAMPLE - DMCA Violation Notification for ▮m sg | 08/26/2016 | Ruth Ann Welsh | donotreply@rcn.com'; Jeremy Johnson; Phil Rhinelander | Jeff Kramp; Robert Roeder; William Davis; Peter Jacoby; Stan Gasiewski; Chris Jackman; William Davis; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*
**Defendants REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0383 | | Re: Confidential: Revised Email / Letter; Re: Confidential: Revised Email / Letter | Re Confidential Revised Email Letter.msg; Re Confidential Revised Email Letter .msg | 08/29/2016 | Jason Wasmanski | Ruth Ann Welsh; Jeremy Johnson; Phil Rhinelander | Candice Baltuskonis; Stu Elick; William Davis; Robert Roeder; William Shelley; William Sievers; Chris Fenger; Peter Jacoby; 'MSzewczyk@Arms trongTeasdale.com' ;'RBrophy@Armstr ongTeasdale.com'; Jeff Kramp; James A Hill; lamodio@armstron gteasdale.com; Cindy Zachary; Rob Roeder | Email seeking legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0384 | | RE: Confidential: Revised Email / Letter; RE: Confidential: Revised Email / Letter | RE Confidential Revised Email Letter .msg; RE Confidential Revised Email Letter.msg | 08/29/2016 | Ruth Ann Welsh | Jason Wasmanski; Jeremy Johnson; Phil Rhinelander | Candice Baltuskonis; Stu Elick; William Davis; Robert Roeder; William Shelley; William Sievers; Chris Fenger; Peter Jacoby; 'MSzewczyk@Arms trongTeasdale.com' ;'RBrophy@Armstr ongTeasdale.com'; Jeff Kramp; James A Hill; lamodio@armstron gteasdale.com; Cindy Zachary; William Davis; Rob Roeder | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*
**Defendants REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0385 | | Re: Confidential: Revised Email / Letter | Re Confidential Revised Email Letter.msg | 08/29/2016 | Jason Wasmanski | Ruth Ann Welsh; Jeremy Johnson; Phil Rhinelander | Candice Baltuskonis; Stu Elick; William Davis; Robert Roeder; William Shelley; William Sievers; Chris Fenger; Peter Jacoby; 'MSzewczyk@Arms trongTeasdale.com' ;'RBrophy@Armstr ongTeasdale.com'; Jeff Kramp; James A Hill; lamodio@armstron gteasdale.com; Cindy Zachary; Rob Roeder | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0386 | | RE: CONFIDENTIAL: Update to BUSINESS DMCA Policy on rcn.com site | RE CONFIDENTIAL Update to BUSINESS DMCA Policy on rcn.com site.msg | 08/31/2016 | Robert Johnson | Ruth Ann Welsh | | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0387 | | RE: CONFIDENTIAL: Update to BUSINESS DMCA Policy on rcn.com site | RE CONFIDENTIAL Update to BUSINESS DMCA Policy on rcn.com site.msg | 08/31/2016 | Ruth Ann Welsh | Robert Johnson | MSzewczyk@Arms trongTeasdale.com' ; Jeff Kramp | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0388 | | RE: CONFIDENTIAL: Update to BUSINESS DMCA Policy on rcn.com site | RE CONFIDENTIAL Update to BUSINESS DMCA Policy on rcn.com site.msg | 08/31/2016 | Robert Johnson | Ruth Ann Welsh | MSzewczyk@Arms trongTeasdale.com' ; Jeff Kramp | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0389 | | CONFIDENTIAL Email | CONFIDENTIAL Email.msg | 08/31/2016 | Ruth Ann Welsh | William Shelley; William Sievers | William Davis; Robert Roeder; Jeff Kramp; William Davis; Rob Roeder | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0390 | | RE: CONFIDENTIAL Email | RE CONFIDENTIAL Email.msg | 08/31/2016 | William Sievers | Ruth Ann Welsh; William Shelley | William Davis; Robert Roeder; Jeff Kramp; Rob Roeder | Privileged communication seeking legal advice regarding DMCA policy. | Attorney-Client |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*

**Defendants REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0391 | | RE: CONFIDENTIAL Email | RE CONFIDENTIAL Email.msg | 08/31/2016 | Ruth Ann Welsh | William Sievers; William Shelley | William Davis; Robert Roeder; Jeff Kramp; William Davis; Rob Roeder | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0392 | | RE: CONFIDENTIAL Email | RE CONFIDENTIAL Email.msg | 08/31/2016 | William Sievers | Ruth Ann Welsh; William Shelley | William Davis; Robert Roeder; Jeff Kramp; Rob Roeder | Privileged communication seeking legal advice regarding DMCA process. | Attorney-Client |
| RCNPriv 0393 | | Update to DMCA Policy on rcn.com site | Update to DMCA Policy on rcn.com site.msg | 09/01/2016 | Ruth Ann Welsh | Jackie Heitman; Vanessa Perry; Jackie HeitmanRCN | Robert Johnson; Jeff Kramp; William Davis; William Shelley; William Sievers; James A Hill; Peter Jacoby; Robert Roeder; Stan Gasiewski; Jason Wasmanski; 'MSzewczyk@Arms trongTeasdale.com'; Stu Elick; Candice Baltuskonis; William Davis; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0394 | | Re: Update to DMCA Policy on rcn.com site | Re Update to DMCA Policy on rcn.com site.msg | 09/02/2016 | Jackie Heitman | Ruth Ann Welsh | Jeff Kramp; William Sievers | Privileged communication seeking legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0395 | | RE: Update to DMCA Policy on rcn.com site | RE Update to DMCA Policy on rcn.com site.msg | 09/02/2016 | Ruth Ann Welsh | Jackie Heitman | Jeff Kramp; William Sievers | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client; Work-Product |
| RCNPriv 0396 | | Re: Update to DMCA Policy on rcn.com site | Re Update to DMCA Policy on rcn.com site.msg | 09/02/2016 | Jackie Heitman | Ruth Ann Welsh | | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*
**Defendants  REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0397 | | Re: Update to DMCA Policy on rcn.com site | Re Update to DMCA Policy on rcn.com site.msg | 09/02/2016 | Jackie Heitman | Ruth Ann Welsh | Vanessa Perry; Robert Johnson; Jeff Kramp; William Davis; William Shelley; William Sievers; James A Hill; Peter Jacoby; Robert Roeder; Stan Gasiewski; Jason Wasmanski; MSzewczyk@Arms trongTeasdale.com; Stu Elick; Candice Baltuskonis; Rob Roeder | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0398 | | RE: Update to DMCA Policy on rcn.com site | RE Update to DMCA Policy on rcn.com site.msg | 09/02/2016 | Ruth Ann Welsh | Jackie Heitman | | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0399 | | FW: Update to DMCA Policy on rcn.com site | FW Update to DMCA Policy on rcn.com site.msg | 09/02/2016 | Ruth Ann Welsh | MSzewczyk@ArmstrongTeasdale.com' | Email seeking legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0400 | | Re: Update to DMCA Policy on rcn.com site | Re Update to DMCA Policy on rcn.com site.msg | 09/02/2016 | Robert Johnson | Jackie Heitman; Ruth Ann Welsh; Jackie HeitmanRCN | Vanessa Perry; Jeff Kramp; William Davis; William Shelley; William Sievers; James A Hill; Peter Jacoby; Robert Roeder; Stan Gasiewski; Jason Wasmanski; MSzewczyk@Arms trongTeasdale.com; Stu Elick; Candice Baltuskonis; Rob Roeder | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0401 | | Re: Update to DMCA Policy on rcn.com site | Re Update to DMCA Policy on rcn.com site.msg | 09/02/2016 | Jackie Heitman | Ruth Ann Welsh | | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*

**Defendants REVISED Privilege Log – November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0402 | | Re: Update to DMCA Policy on rcn.com site | Re Update to DMCA Policy on rcn.com site.msg | 09/02/2016 | Jackie Heitman | Robert Johnson | Ruth Ann Welsh; Vanessa Perry; Jeff Kramp; William Davis; William Shelley; William Sievers; James A Hill; Peter Jacoby; Robert Roeder; Stan Gasiewski; Jason Wasmanski; MSzewczyk@Arms trongTeasdale.com; Stu Elick; Candice Baltuskonis; Rob Roeder | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0403 | | | 02ED1A69-B4D5-4DEC-AB41-C0398B744791[2].png | 09/02/2016 | | | | Company logo image. | |
| RCNPriv 0404 | | RE: Update to DMCA Policy on rcn.com site | RE Update to DMCA Policy on rcn.com site.msg | 09/02/2016 | Ruth Ann Welsh | Robert Johnson; Jackie Heitman; Jackie HeitmanRCN | Vanessa Perry; Jeff Kramp; William Davis; William Shelley; William Sievers; James A Hill; Peter Jacoby; Robert Roeder; Stan Gasiewski; Jason Wasmanski; MSzewczyk@Arms trongTeasdale.com; Stu Elick; Candice Baltuskonis; William Davis; Rob Roeder | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0405 | | Re: Update to DMCA Policy on rcn.com site | Re Update to DMCA Policy on rcn.com site.msg | 09/02/2016 | Maggie Szewczyk | Ruth Ann Welsh | | Email regarding request for legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0406 | | RE: Update to DMCA Policy on rcn.com site | RE Update to DMCA Policy on rcn.com site.msg | 09/02/2016 | Maggie Szewczyk | Ruth Ann Welsh | | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*

Defendants REVISED Privilege Log - November 18, 2021

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0407 | | REVISED UPDATE: CONFIDENTIAL: WEB HOSTING PROJECT UPDATES - 9/2/16 | REVISED UPDATE CONFIDENTIAL WEB HOSTING PROJECT UPDATES - 9216.msg | 09/02/2016 | Ruth Ann Welsh | Phil Rhinelander; Stan Gasiewski; Jason Wasmanski; Jeremy Johnson; Peter Jacoby; Chris Jackman; Bryan Laird | William Davis; Robert Roeder; Jeff Kramp; James A Hill; William Davis; Rob Roeder | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0408 | | CONFIDENTIAL: Latest Letter Samples | CONFIDENTIAL Latest Letter Samples.msg | 09/02/2016 | Jason Wasmanski | Ruth Ann Welsh | Jeff Kramp | Email and attachment with privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv 0409 | | | 022.007254902.20160901.DCMA.PDF | 09/01/2016 | | | | Draft correspondence relating to DMCA policy reflecting legal advice. | Attorney-Client |
| RCNPriv 0410 | | | 033.041770801.20160901.DCMA.PDF | 09/01/2016 | | | | Draft correspondence relating to DMCA policy reflecting legal advice. | Attorney-Client |
| RCNPriv 0411 | | RE: CONFIDENTIAL: Latest Letter Samples | RE CONFIDENTIAL Latest Letter Samples.msg | 09/02/2016 | Ruth Ann Welsh | Jason Wasmanski | Jeff Kramp | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0412 | | RE: Update to DMCA Policy on rcn.com site | RE Update to DMCA Policy on rcn.com site.msg | 09/02/2016 | Ruth Ann Welsh | Maggie Szewczyk' | Peter Jacoby; Jeff Kramp; William Davis; Robert Roeder; William Davis; Rob Roeder | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0413 | | FW: Update to DMCA Policy on rcn.com site | FW Update to DMCA Policy on rcn.com site.msg | 09/02/2016 | Ruth Ann Welsh | Jackie Heitman | Jeff Kramp | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0414 | | Re: Update to DMCA Policy on rcn.com site | Re Update to DMCA Policy on rcn.com site.msg | 09/02/2016 | Rob Roeder | Ruth Ann Welsh | Maggie Szewczyk; Peter Jacoby; Jeff Kramp; William Davis | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0415 | | | image001.jpg | 12/31/9999 | | | | Company logo image. | |
| RCNPriv 0416 | | Re: Update to DMCA Policy on rcn.com site | Re Update to DMCA Policy on rcn.com site.msg | 09/02/2016 | Rob Roeder | Ruth Ann Welsh | Maggie Szewczyk; Peter Jacoby; Jeff Kramp; William Davis | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0417 | | | image001.jpg | 09/02/2016 | | | | Company logo image. | |
| RCNPriv 0418 | | Re: Update to DMCA Policy on rcn.com site | Re Update to DMCA Policy on rcn.com site.msg | 09/02/2016 | Jackie Heitman | Ruth Ann Welsh | Jeff Kramp | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0419 | | RE: Update to DMCA Policy on rcn.com site | RE Update to DMCA Policy on rcn.com site.msg | 09/02/2016 | Peter Jacoby | Robert Roeder; Rob Roeder | | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*

Defendants' REVISED Privilege Log - November 18, 2021

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0420 | | Re: Update to DMCA Policy on rcn.com site | Re Update to DMCA Policy on rcn.com site.msg | 09/02/2016 | Rob Roeder | Peter Jacoby | | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0421 | | Re: Update to DMCA Policy on rcn.com site | Re Update to DMCA Policy on rcn.com site.msg | 09/02/2016 | Rob Roeder | Peter Jacoby | | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0422 | | RE: Update to DMCA Policy on rcn.com site | RE Update to DMCA Policy on rcn.com site.msg | 09/02/2016 | Peter Jacoby | Robert Roeder; Rob Roeder | | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0423 | | reminder | reminder.msg | 09/02/2016 | Ruth Ann Welsh | Robert Roeder; Rob Roeder | | Privileged communication discussing seeking legal advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0424 | | Re: REVISED: Web Hosting Report | Re REVISED Web Hosting Report.msg | 09/07/2016 | Rob Roeder | William Sievers | Jeff Kramp; William Davis; Ruth Ann Welsh | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0425 | | Re: REVISED: Web Hosting Report | Re REVISED Web Hosting Report.msg | 09/07/2016 | Rob Roeder | William Sievers | Jeff Kramp; William Davis; Ruth Ann Welsh | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0426 | | RE: REVISED: Web Hosting Report | RE REVISED Web Hosting Report.msg | 09/07/2016 | William Sievers | Rob Roeder | Chris Fenger | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0427 | | Re: REVISED: Web Hosting Report | Re REVISED Web Hosting Report.msg | 09/07/2016 | Rob Roeder | William Sievers | Chris Fenger | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0428 | | RE: REVISED: Web Hosting Report | RE REVISED Web Hosting Report.msg | 09/07/2016 | William Sievers | Robert Roeder; Rob Roeder | Jeff Kramp; William Davis; Ruth Ann Welsh; Chris Fenger; Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0429 | | | DMCA_Raw_Data-20160906.xlsx | 09/07/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0430 | | Re: REVISED: Web Hosting Report | Re REVISED Web Hosting Report.msg | 09/07/2016 | Rob Roeder | William Sievers | Jeff Kramp; William Davis; Ruth Ann Welsh; Chris Fenger; Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0431 | | Re: REVISED: Web Hosting Report | Re REVISED Web Hosting Report.msg | 09/07/2016 | Rob Roeder | William Sievers | Jeff Kramp; William Davis; Ruth Ann Welsh; Chris Fenger; Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*

<u>Defendants REVISED Privilege Log - November 18, 2021</u>

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0432 | | RE: REVISED: Web Hosting Report | RE REVISED Web Hosting Report.msg | 09/07/2016 | Ruth Ann Welsh | William Sievers; Robert Roeder; Rob Roeder | Jeff Kramp; William Davis; Chris Fenger; Robert Rusinko; William Davis | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0433 | | RE: REVISED: Web Hosting Report | RE REVISED Web Hosting Report.msg | 09/07/2016 | Robert Rusinko | Ruth Ann Welsh; William Sievers; Robert Roeder; Rob Roeder | Jeff Kramp; William Davis; Chris Fenger | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0434 | | RE: REVISED: Web Hosting Report | RE REVISED Web Hosting Report.msg | 09/07/2016 | Ruth Ann Welsh | Robert Rusinko; William Sievers; Robert Roeder; Rob Roeder | Jeff Kramp; William Davis; Chris Fenger; William Davis | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0435 | | RE: REVISED: Web Hosting Report | RE REVISED Web Hosting Report.msg | 09/07/2016 | Robert Rusinko | Ruth Ann Welsh; William Sievers; Robert Roeder; Rob Roeder | Jeff Kramp; William Davis; Chris Fenger | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0436 | | | DMCA_Raw_Data-20160906.xlsx | 09/07/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0437 | | Confidential: Report | Confidential Report.msg | 09/08/2016 | Ruth Ann Welsh | Robert Roeder; William Davis; William Davis; Rob Roeder | Jeff Kramp | Email and attachment with privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0438 | | | DMCA Notification List for Dig Signed.xlsx | 09/08/2016 | | | | Report prepared at the direction of an attorney reflecting legal advice. | Attorney-Client |
| RCNPriv 0439 | | Notice Letters - Non-compliance and Termination [IWOV-iDocs.FID2884944] | Notice Letters - Non-compliance and Termination [IWOV-iDocs.FID2884944].msg | 09/08/2016 | Maggie Szewczyk | Ruth Ann Welsh | Richard L. Brophy | Email reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv 0440 | | | Notice of Noncompliance.docx | 09/08/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv 0441 | | | Notice of Termination.docx | 09/08/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv 0442 | | FW: Notice Letters - Non-compliance and Termination [IWOV-iDocs.FID2884944] | FW Notice Letters - Non-compliance and Termination [IWOV-iDocs.FID2884944].msg | 09/08/2016 | Ruth Ann Welsh | Robert Roeder; Jeff Kramp; Rob Roeder | William Davis; Peter Jacoby; William Davis | Email and attachments reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv 0443 | | | Notice of Noncompliance.docx | 09/08/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv 0444 | | | Notice of Termination.docx | 09/08/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*

**Defendants REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0445 | | Re: Confidential: Notice Information | Re Confidential Notice Information.msg | 09/09/2016 | Chris Fenger | Rob Roeder; William Sievers | Jeff Kramp | Email reflecting legal advice and analysis regarding DMCA process and policy. | Attorney-Client; Work-Product |
| RCNPriv 0446 | | Confidential: Non-compliance Notice | Confidential Non-compliance Notice.msg | 09/09/2016 | Ruth Ann Welsh | Phil Rhinelander; Jeremy Johnson | Jeff Kramp; William Davis; Robert Roeder; Stan Gasiewski; Peter Jacoby; Chris Jackman; Jason Wasmanski; William Davis; Stan.Gasiewski@rcn.net; Rob Roeder | Privileged communication conveying legal advice from outside counsel and in-house counsel regarding DMCA process. | Attorney-Client |
| RCNPriv 0447 | | | Notice of Noncompliance.docx | 09/08/2016 | | | | Privileged communication conveying legal advice from outside counsel and in-house counsel regarding DMCA process. | Attorney-Client |
| RCNPriv 0448 | RCN0038488 | Re: Confidential: Non-compliance Notice | Re Confidential Non-compliance Notice.msg | 09/09/2016 | Phil Rhinelander | Phil Rhinelander | | Document re-designated and produced. | |
| RCNPriv 0449 | RCN0038489 | Re: Confidential: Non-compliance Notice | Re Confidential Non-compliance Notice.msg | 09/09/2016 | Phil Rhinelander | Phil Rhinelander | | Document re-designated and produced. | |
| RCNPriv 0450 | | Re: Confidential: Notice Information | Re Confidential Notice Information.msg | 09/09/2016 | Rob Roeder | Chris Fenger; William Sievers | Jeff Kramp | Email reflecting legal advice and analysis regarding DMCA process and policy. | Attorney-Client; Work-Product |
| RCNPriv 0451 | | Re: Confidential: Non-compliance Notice (html) | Re Confidential Non-compliance Notice (html).msg | 09/09/2016 | Phil Rhinelander | Phil Rhinelander | | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0452 | | Re: Confidential: Non-compliance Notice (text) | Re Confidential Non-compliance Notice (text).msg | 09/09/2016 | Phil Rhinelander | Phil Rhinelander | | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0453 | | Re: Confidential: Non-compliance Notice (html2) | Re Confidential Non-compliance Notice (html2).msg | 09/09/2016 | Phil Rhinelander | Phil Rhinelander | | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0454 | | Re: Confidential: Non-compliance Notice (html2) | Re Confidential Non-compliance Notice (html2).msg | 09/09/2016 | Phil Rhinelander | Phil Rhinelander | | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0455 | | FW: Confidential: Notice Information | FW Confidential Notice Information.msg | 09/09/2016 | Rob Roeder | William Davis | | Email reflecting legal advice and analysis regarding DMCA process and policy. | Attorney-Client; Work-Product |
| RCNPriv 0456 | | FW: Confidential: Notice Information | FW Confidential Notice Information.msg | 09/09/2016 | Rob Roeder | William Davis | | Email reflecting legal advice and analysis regarding DMCA process and policy. | Attorney-Client; Work-Product |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*
Defendants REVISED Privilege Log - November 18, 2021

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0457 | | Handling Customers with DCMA Infringement Notifications - Procedural Updates for Frontline Agents | Handling Customers with DCMA Infringement Notifications - Procedural Updates for Frontline Agents.msg | 09/09/2016 | Candice Baltuskonis | Ruth Ann Welsh; William Shelley; Stu Elick | Jeff Kramp; James A Hill | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0458 | | RE: Confidential: Notice Information | RE Confidential Notice Information.msg | 09/09/2016 | William Sievers | Rob Roeder; Chris Fenger | Jeff Kramp | Email reflecting legal advice and analysis regarding DMCA process and policy. | Attorney-Client; Work-Product |
| RCNPriv 0459 | | FW: Confidential: Notice Information | FW Confidential Notice Information.msg | 09/09/2016 | Rob Roeder | William Davis | | Email reflecting legal advice and analysis regarding DMCA process and policy. | Attorney-Client; Work-Product |
| RCNPriv 0460 | | FW: Confidential: Notice Information | FW Confidential Notice Information.msg | 09/09/2016 | Rob Roeder | William Davis | | Email reflecting legal advice and analysis regarding DMCA process and policy. | Attorney-Client; Work-Product |
| RCNPriv 0461 | | RE: Handling Customers with DCMA Infringement Notifications - Procedural Updates for Frontline Agents | RE Handling Customers with DCMA Infringement Notifications - Procedural Updates for Frontline Agents.msg | 09/09/2016 | Candice Baltuskonis | Ruth Ann Welsh; William Shelley; Stu Elick | Jeff Kramp; James A Hill | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0462 | | RE: Notice Letters - Non-compliance and Termination [IWOV-iDocs.FID2884944] | RE Notice Letters - Non-compliance and Termination [IWOV-iDocs.FID2884944].msg | 09/09/2016 | Maggie Szewczyk | Ruth Ann Welsh | | Email and attachment reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv 0463 | | | Notice of Termination.docx | 09/09/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv 0464 | | Fwd: Confidential: Notice Information | Fwd Confidential Notice Information.msg | 09/09/2016 | William Davis | Stan Gasiewski | | Email reflecting legal advice and analysis regarding DMCA process and policy. | Attorney-Client; Work-Product |
| RCNPriv 0465 | | | image001.png | 12/31/9999 | | | | Company logo image. | |
| RCNPriv 0466 | | | image002.png | 12/31/9999 | | | | Company logo image. | |
| RCNPriv 0467 | | RE: Notice Letters - Non-compliance and Termination [IWOV-iDocs.FID2884944] | RE Notice Letters - Non-compliance and Termination [IWOV-iDocs.FID2884944].msg | 09/09/2016 | Maggie Szewczyk | Ruth Ann Welsh | | Email and attachment reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv 0468 | | | Notice of Termination.docx | 09/09/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*
Defendants REVISED Privilege Log - November 18, 2021

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0469 | | Confidential: Handling Customers with DCMA Infringement Notifications - Procedural Updates for Frontline Agents | Confidential Handling Customers with DCMA Infringement Notifications - Procedural Updates for Frontline Agents.msg | 09/09/2016 | Ruth Ann Welsh | Robert Roeder; William Davis; Jeff Kramp; William Davis; Rob Roeder | William Sievers; William Shelley; Candice Baltuskonis; Stu Elick; Peter Jacoby; Stan Gasiewski; Jason Wasmanski; Stan.Gasiewski@rcn.net | Email seeking legal advice and analysis regarding DMCA process. | Attorney-Client |
| RCNPriv 0470 | | Re: Confidential: Notice Information | Re Confidential Notice Information.msg | 09/09/2016 | William Davis | Robert Roeder; Rob Roeder | | Email reflecting legal advice and analysis regarding DMCA process and policy. | Attorney-Client; Work-Product |
| RCNPriv 0471 | | | image002.png | 09/09/2016 | | | | Company logo image. | |
| RCNPriv 0472 | | | image001.png | 09/09/2016 | | | | Company logo image. | |
| RCNPriv 0473 | | Confidential: Notice Letters - Non-compliance and Termination [IWOV-iDocs.FID2884944] | Confidential Notice Letters - Non-compliance and Termination [IWOV-iDocs.FID2884944].msg | 09/09/2016 | Ruth Ann Welsh | Robert Roeder; Jeff Kramp; Rob Roeder | William Davis; Peter Jacoby; William Davis | Email and attachment reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv 0474 | | | Notice of Termination.docx | 09/09/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv 0475 | | Confidential: Revised Notice of Termination as of 09-09-16 | Confidential Revised Notice of Termination as of 09-09-16.msg | 09/09/2016 | Ruth Ann Welsh | Chris Jackman | Robert Roeder; William Davis; Jeff Kramp; Peter Jacoby; William Davis; Rob Roeder | Work product and privileged communication regarding infringement analysis and investigation. | Attorney-Client; Work-Product |
| RCNPriv 0476 | | | Revised Notice of Termination as of 09-09-16.docx | 09/09/2016 | | | | Work product and privileged communication regarding infringement analysis and investigation. | Work-Product |
| RCNPriv 0477 | | | Termination Letter List as of 09-09-16.xlsx | 09/09/2016 | | | | Work product and privileged communication regarding infringement analysis and investigation. | Attorney-Client; Work-Product |
| RCNPriv 0478 | | CONFIDENTIAL: Notice of Termination | CONFIDENTIAL Notice of Termination.msg | 09/09/2016 | RCN Corporation | CHRIS.JACKMAN@RCN.NET | JEFF.KRAMP@RCN.NET | Email regarding legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*
**Defendants REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0479 | | CONFIDENTIAL: Notice of Termination | CONFIDENTIAL Notice of Termination.msg | 09/09/2016 | RCN Corporation | CHRIS.JACKMAN@RCN.NET; RUTH.ANN.WELSH@RCN.NET | JEFF.KRAMP@RCN.NET; PETER.JACOBY@RCN.NET | Email regarding legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv 0480 | | RE: CONFIDENTIAL: Notice of Termination | RE CONFIDENTIAL Notice of Termination.msg | 09/09/2016 | Ruth Ann Welsh | Chris Jackman | Jeff Kramp; Peter Jacoby | Email regarding legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv 0481 | | CONFIDENTIAL: Notice of Termination | CONFIDENTIAL Notice of Termination.msg | 09/09/2016 | RCN Corporation | CHRIS.JACKMAN@RCN.NET; RUTH.ANN.WELSH@RCN.NET | JEFF.KRAMP@RCN.NET; PETER.JACOBY@RCN.NET | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0482 | | FW: CONFIDENTIAL: Notice of Termination | FW CONFIDENTIAL Notice of Termination.msg | 09/09/2016 | Ruth Ann Welsh | Robert Roeder; William Davis; Jeff Kramp; William Davis; Rob Roeder | Peter Jacoby; 'Maggie Szewczyk'; Chris Jackman | Email seeking legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client |
| RCNPriv 0483 | | Re: CONFIDENTIAL: Notice of Termination | Re CONFIDENTIAL Notice of Termination.msg | 09/09/2016 | Rob Roeder | Ruth Ann Welsh; William Davis; Jeff Kramp | Peter Jacoby; 'Maggie Szewczyk'; Chris Jackman | Email seeking legal advice and analysis regarding DMCA process. | Attorney-Client |
| RCNPriv 0484 | | Re: CONFIDENTIAL: Notice of Termination | Re CONFIDENTIAL Notice of Termination.msg | 09/09/2016 | Rob Roeder | Ruth Ann Welsh; William Davis; Jeff Kramp | Peter Jacoby; 'Maggie Szewczyk'; Chris Jackman | Email seeking legal advice and analysis regarding DMCA process. | Attorney-Client |
| RCNPriv 0485 | | RE: CONFIDENTIAL: Notice of Termination | RE CONFIDENTIAL Notice of Termination.msg | 09/09/2016 | Ruth Ann Welsh | Robert Roeder; William Davis; Jeff Kramp; William Davis; Rob Roeder | Peter Jacoby; 'Maggie Szewczyk'; Chris Jackman | Privileged communication seeking legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0486 | | RE: Confidential: Handling Customers with DCMA Infringement Notifications - Procedural Updates for Frontline Agents | RE Confidential Handling Customers with DCMA Infringement Notifications - Procedural Updates for Frontline Agents.msg | 09/09/2016 | Ruth Ann Welsh | Candice Baltuskonis | William Sievers; William Shelley; Stu Elick; Peter Jacoby; Stan Gasiewski; Jason Wasmanski; Jeff Kramp; Robert Roeder; William Davis; William Davis; Rob Roeder | Email and attachment with privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0487 | | | Revised Notice of Termination as of 09-09-16.docx | 09/09/2016 | | | | Email and attachment seeking legal advice and analysis regarding DMCA process. | Attorney-Client |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*
**Defendants REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0488 | | RE: Confidential: Handling Customers with DCMA Infringement Notifications - Procedural Updates for Frontline Agents | RE Confidential Handling Customers with DCMA Infringement Notifications - Procedural Updates for Frontline Agents.msg | 09/09/2016 | Candice Baltuskonis | Ruth Ann Welsh | William Sievers; William Shelley; Stu Elick; Peter Jacoby; Stan Gasiewski; Jason Wasmanski; Jeff Kramp; Robert Roeder; William Davis; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0489 | | Confidential: Resumption of Notices | Confidential  Resumption of Notices.msg | 09/09/2016 | William Davis | Ruth Ann Welsh; Phil Rhinelander; Jeremy Johnson | Jeff Kramp; Robert Roeder; Stan Gasiewski; Peter Jacoby; Chris Jackman; Jason Wasmanski | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0490 | | Confidential: Resumption of Notices | Confidential  Resumption of Notices.msg | 09/09/2016 | William Davis | Ruth Ann Welsh; Phil Rhinelander; Jeremy Johnson | Jeff Kramp; Robert Roeder; Stan Gasiewski; Peter Jacoby; Chris Jackman; Jason Wasmanski; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0491 | | FW: Confidential: Account Info | FW Confidential  Account Info.msg | 09/09/2016 | William Davis | William Sievers | Rob Roeder; Jeff Kramp | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0492 | | | DMCA Notification List for 08-19-16.xlsx | 08/19/2016 | | | | Report prepared at the direction of an attorney reflecting legal advice. | Attorney-Client |
| RCNPriv 0493 | | FW: Confidential: Account Info | FW Confidential  Account Info.msg | 09/09/2016 | William Davis | William Sievers | Robert Roeder; Jeff Kramp; Rob Roeder | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0494 | | | DMCA Notification List for 08-19-16.xlsx | 08/19/2016 | | | | Report prepared at the direction of an attorney reflecting legal advice. | Attorney-Client |
| RCNPriv 0495 | | RE: Confidential: Account Info | RE Confidential  Account Info.msg | 09/09/2016 | William Sievers | William Davis | Robert Roeder; Jeff Kramp; Rob Roeder | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0496 | | Re: Confidential: Account Info | Re Confidential  Account Info.msg | 09/09/2016 | William Davis | William Sievers | Robert Roeder; Jeff Kramp; Ruth Ann Welsh; Rob Roeder | Email reflecting legal advice regarding DMCA policy and process. | Attorney-Client |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*

Defendants REVISED Privilege Log - November 18, 2021

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0497 | | RE: Confidential: Account Info | RE Confidential Account Info.msg | 09/09/2016 | William Sievers | William Davis | Robert Roeder; Jeff Kramp; Ruth Ann Welsh; William Shelley; Rob Roeder | Email reflecting legal advice regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0498 | | CONFIDENTIAL: Sample - Re: Unauthorized Use of TC-f7b69750-b453-43c2-b5cf-0a25cfeabe99 | CONFIDENTIAL Sample - Re Unauthorized Use of TC-f7b69750-b453-43c2-b5cf-0a25cfeabe99.msg | 09/09/2016 | donotreply@rcn.com | Jeremy Johnson; Phil Rhinelander; Ruth Ann Welsh | Jeff.Kramp@rcn.net; Rob Roeder; William Davis; Peter Jacoby; Stan Gasiewski; chris.jackman@rcn.net | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0499 | | CONFIDENTIAL: Sample - Re: Unauthorized Use of TC-f7b69750-b453-43c2-b5cf-0a25cfeabe99 | CONFIDENTIAL Sample - Re Unauthorized Use of TC-f7b69750-b453-43c2-b5cf-0a25cfeabe99.msg | 09/09/2016 | donotreply@rcn.com | Jeremy.Johnson@rcn.net; Phil.rhinelander@rcn.net; Ruth.ann.welsh@rcn.net | Jeff.Kramp@rcn.net; Roeder@patmedia.us; William.Davis@rcn.net; Peter.Jacoby@rcn.net; Stan.Gasiewski@rcn.net; Chris.jackman@rcn.net | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0500 | | RE: CONFIDENTIAL: Sample - Re: Unauthorized Use of TC-f7b69750-b453-43c2-b5cf-0a25cfeabe99 | RE CONFIDENTIAL Sample - Re Unauthorized Use of TC-f7b69750-b453-43c2-b5cf-0a25cfeabe99.msg | 09/09/2016 | Peter Jacoby | Jeremy Johnson; Phil Rhinelander; Ruth Ann Welsh | Jeff Kramp; Robert Roeder; William Davis; Stan Gasiewski; Chris Jackman; William Davis; Rob Roeder | Privileged email reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0501 | | Re: CONFIDENTIAL: Sample - Re: Unauthorized Use of TC-f7b69750-b453-43c2-b5cf-0a25cfeabe99 | Re CONFIDENTIAL Sample - Re Unauthorized Use of TC-f7b69750-b453-43c2-b5cf-0a25cfeabe99.msg | 09/09/2016 | Jeremy Johnson | Peter Jacoby; Phil Rhinelander; Ruth Ann Welsh | Jeff Kramp; Robert Roeder; William Davis; Stan Gasiewski; Chris Jackman; Rob Roeder | Privileged communication seeking legal advice regarding DMCA process. | Attorney-Client |
| RCNPriv 0502 | | RE: CONFIDENTIAL: Sample - Re: Unauthorized Use of TC-f7b69750-b453-43c2-b5cf-0a25cfeabe99 | RE CONFIDENTIAL Sample - Re Unauthorized Use of TC-f7b69750-b453-43c2-b5cf-0a25cfeabe99.msg | 09/09/2016 | Ruth Ann Welsh | Jeremy Johnson; Phil Rhinelander | Jeff Kramp; Robert Roeder; William Davis; Peter Jacoby; Stan Gasiewski; Chris Jackman; William Davis; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*

**Defendants REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0503 | | Re: CONFIDENTIAL: Sample - Re: Unauthorized Use of TC-f7b69750-b453-43c2-b5cf-0a25cfeabe99 | Re CONFIDENTIAL Sample - Re Unauthorized Use of TC-f7b69750-b453-43c2-b5cf-0a25cfeabe99.msg | 09/09/2016 | Jeremy Johnson | Ruth Ann Welsh; Phil Rhinelander | Jeff Kramp; Robert Roeder; William Davis; Peter Jacoby; Stan Gasiewski; Chris Jackman; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0504 | | RE: Confidential: Account Info | RE Confidential Account Info.msg | 09/09/2016 | Ruth Ann Welsh | William Sievers; William Davis; William Davis | Robert Roeder; Jeff Kramp; William Shelley; Rob Roeder | Email reflecting legal advice regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0505 | | Re: Confidential: Account Info | Re Confidential Account Info.msg | 09/09/2016 | William Davis | Ruth Ann Welsh; William Sievers | Robert Roeder; Jeff Kramp; William Shelley; Rob Roeder | Email reflecting legal advice regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0506 | | Re: Confidential: Account Info | Re Confidential Account Info.msg | 09/09/2016 | William Davis | Ruth Ann Welsh; William Sievers | Robert Roeder; Jeff Kramp; William Shelley | Email reflecting legal advice regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0507 | | CONFIDENTIAL: Sample - Re: Unauthorized Use of TC-641a9a5a-11bc-4c3c-b665-76f1758b9a19 | CONFIDENTIAL Sample - Re Unauthorized Use of TC-641a9a5a-11bc-4c3c-b665-76f1758b9a19.msg | 09/12/2016 | donotreply@rcn.com | Jeremy Johnson; Phil Rhinelander; Ruth Ann Welsh | Jeff.Kramp@rcn.net; Rob Roeder; William Davis; Peter Jacoby; Stan Gasiewski; chris.jackman@rcn.net | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0508 | | CONFIDENTIAL: Sample - Re: Unauthorized Use of TC-641a9a5a-11bc-4c3c-b665-76f1758b9a19 | CONFIDENTIAL Sample - Re Unauthorized Use of TC-641a9a5a-11bc-4c3c-b665-76f1758b9a19.msg | 09/12/2016 | donotreply@rcn.com | Jeremy.Johnson@rcn.net; Phil.rhinelander@rcn.net; Ruth.ann.welsh@rcn.net | Jeff.Kramp@rcn.net; Rroeder@patmedia.us; William.Davis@rcn.net; Peter.Jacoby@rcn.net; Stan.Gasiewski@rcn.net; Chris.jackman@rcn.net | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0509 | | Re: CONFIDENTIAL: Sample - Re: Unauthorized Use of TC-641a9a5a-11bc-4c3c-b665-76f1758b9a19 | Re CONFIDENTIAL Sample - Re Unauthorized Use of TC-641a9a5a-11bc-4c3c-b665-76f1758b9a19.msg | 09/12/2016 | Jeremy Johnson | Phil Rhinelander; Ruth Ann Welsh; donotreply@rcn.com | Jeff Kramp; Robert Roeder; William Davis; Peter Jacoby; Stan Gasiewski; Chris Jackman; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA process. | Attorney-Client |

*UMG Records, Inc. et al. v. RCN Telecom Services, LLC et al.*

**Defendants REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0510 | | RE: CONFIDENTIAL: Sample - Re: Unauthorized Use of TC-641a9a5a-11bc-4c3c-b665-76f1758b9a19 | RE CONFIDENTIAL Sample - Re Unauthorized Use of TC-641a9a5a-11bc-4c3c-b665-76f1758b9a19.msg | 09/12/2016 | Ruth Ann Welsh | donotreply@rcn.com'; Jeremy Johnson; Phil Rhinelander | Jeff Kramp; Robert Roeder; William Davis; Peter Jacoby; Stan Gasiewski; Chris Jackman; William Davis; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0511 | | Re: CONFIDENTIAL: Sample - Re: Unauthorized Use of TC-641a9a5a-11bc-4c3c-b665-76f1758b9a19 | Re CONFIDENTIAL Sample - Re Unauthorized Use of TC-641a9a5a-11bc-4c3c-b665-76f1758b9a19.msg | 09/12/2016 | Jeremy Johnson | Ruth Ann Welsh; Phil Rhinelander | Jeff Kramp; Robert Roeder; William Davis; Peter Jacoby; Stan Gasiewski; Chris Jackman; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0512 | | CONFIDENTIAL: Sample - Re: Unauthorized Use of Copyrights RE: TC-adea4385-2b46-474b-886b-8156c5c93026 | CONFIDENTIAL Sample - Re Unauthorized Use of Copyrights RE TC-adea4385-2b46-474b-886b-8156c5c93026.msg | 09/12/2016 | donotreply@rcn.com | Jeremy Johnson; Phil Rhinelander; Ruth Ann Welsh | Jeff.Kramp@rcn.net; Rob Roeder; William Davis; Peter Jacoby; Stan Gasiewski; chris.jackman@rcn.net | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0513 | | CONFIDENTIAL: Sample - Re: Unauthorized Use of Copyrights RE TC-adea4385-2b46-474b-886b-8156c5c93026 | CONFIDENTIAL Sample - Re Unauthorized Use of Copyrights RE TC-adea4385-2b46-474b-886b-8156c5c93026.msg | 09/12/2016 | donotreply@rcn.com | Jeremy.Johnson@rcn.net; Phil.rhinelander@rcn.net; Ruth.ann.welsh@rcn.net | Jeff.Kramp@rcn.net; Rroeder@patmedia.us; William.Davis@rcn.net; Peter.Jacoby@rcn.net; Stan.Gasiewski@rcn.net; Chris.jackman@rcn.net | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0514 | | Re: CONFIDENTIAL: Sample - Re: Unauthorized Use of Copyrights RE TC-adea4385-2b46-474b-886b-8156c5c93026 | Re CONFIDENTIAL Sample - Re Unauthorized Use of Copyrights RE TC-adea4385-2b46-474b-886b-8156c5c93026.msg | 09/12/2016 | Jeremy Johnson | Phil Rhinelander; Ruth Welsh; donotreply@rcn.com | Jeff Kramp; Robert Roeder; William Davis; Peter Jacoby; Stan Gasiewski; Chris Jackman; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*

**Defendants REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0515 | | CONFIDENTIAL: Sample - Re: Unauthorized Use of TC- cab1f633-57b6-4ae5-9a86- 39d23253d657 | CONFIDENTIAL Sample - Re Unauthorized Use of TC- cab1f633-57b6-4ae5-9a86- 39d23253d657.msg | 09/12/2016 | donotreply@rcn.com | Jeremy Johnson; Phil Rhinelander; Ruth Ann Welsh | Jeff.Kramp@rcn.net ; Rob Roeder; William Davis; Peter Jacoby; Stan Gasiewski; chris.jackman@rcn. net | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0516 | | CONFIDENTIAL: Sample - Re: Unauthorized Use of TC- cab1f633-57b6-4ae5-9a86- 39d23253d657 | CONFIDENTIAL Sample - Re Unauthorized Use of TC- cab1f633-57b6-4ae5-9a86- 39d23253d657.msg | 09/12/2016 | donotreply@rcn.com | Jeremy.Johnson@rcn.net; Phil.rhinelander@rcn.net; Ruth.ann.welsh@rcn.net | Jeff.Kramp@rcn.net ; Rroeder@patmedia. us; William.Davis@rcn. net; Peter.Jacoby@rcn.n et; Stan.Gasiewski@rc n.net; Chris.jackman@rcn. net | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0517 | | Re: CONFIDENTIAL: Sample - Re: Unauthorized Use of TC- cab1f633-57b6-4ae5-9a86- 39d23253d657 | Re CONFIDENTIAL Sample - Re Unauthorized Use of TC- cab1f633-57b6-4ae5-9a86- 39d23253d657.msg | 09/12/2016 | Jeremy Johnson | Phil Rhinelander; Ruth Ann Welsh | Jeff Kramp; Robert Roeder; William Davis; Peter Jacoby; Stan Gasiewski; Chris Jackman; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0518 | | RE: CONFIDENTIAL: Sample - Re: Unauthorized Use of TC- cab1f633-57b6-4ae5-9a86- 39d23253d657 | RE CONFIDENTIAL Sample - Re Unauthorized Use of TC- cab1f633-57b6-4ae5-9a86- 39d23253d657.msg | 09/12/2016 | Ruth Ann Welsh | Jeremy Johnson; Phil Rhinelander | Jeff Kramp; Robert Roeder; William Davis; Peter Jacoby; Stan Gasiewski; Chris Jackman; William Davis; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0519 | | Re: CONFIDENTIAL: Sample - Re: Unauthorized Use of TC- cab1f633-57b6-4ae5-9a86- 39d23253d657 | Re CONFIDENTIAL Sample - Re Unauthorized Use of TC- cab1f633-57b6-4ae5-9a86- 39d23253d657.msg | 09/12/2016 | Jeremy Johnson | Ruth Ann Welsh; Phil Rhinelander | Jeff Kramp; Robert Roeder; William Davis; Peter Jacoby; Stan Gasiewski; Chris Jackman; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*

Defendants REVISED Privilege Log - November 18, 2021

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0520 | | RE: CONFIDENTIAL: Sample - Re: Unauthorized Use of TC-cab1f633-57b6-4ae5-9a86-39d23253d657 | RE CONFIDENTIAL Sample - Re Unauthorized Use of TC-cab1f633-57b6-4ae5-9a86-39d23253d657.msg | 09/12/2016 | Ruth Ann Welsh | Jeremy Johnson; Phil Rhinelander | Jeff Kramp; Robert Roeder; William Davis; Peter Jacoby; Stan Gasiewski; Chris Jackman; William Davis; Rob Roeder | Privileged email seeking legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0521 | | Re: CONFIDENTIAL: Sample - Re: Unauthorized Use of TC-cab1f633-57b6-4ae5-9a86-39d23253d657 | Re CONFIDENTIAL Sample - Re Unauthorized Use of TC-cab1f633-57b6-4ae5-9a86-39d23253d657.msg | 09/12/2016 | William Davis | Ruth Ann Welsh; Jeremy Johnson; Phil Rhinelander | Jeff Kramp; Robert Roeder; Peter Jacoby; Stan Gasiewski; Chris Jackman | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0522 | | Re: CONFIDENTIAL: Sample - Re: Unauthorized Use of TC-cab1f633-57b6-4ae5-9a86-39d23253d657 | Re CONFIDENTIAL Sample - Re Unauthorized Use of TC-cab1f633-57b6-4ae5-9a86-39d23253d657.msg | 09/12/2016 | William Davis | Ruth Ann Welsh; Jeremy Johnson; Phil Rhinelander | Jeff Kramp; Robert Roeder; Peter Jacoby; Stan Gasiewski; Chris Jackman; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0523 | | Re: CONFIDENTIAL: Sample - Re: Unauthorized Use of TC-cab1f633-57b6-4ae5-9a86-39d23253d657 | Re CONFIDENTIAL Sample - Re Unauthorized Use of TC-cab1f633-57b6-4ae5-9a86-39d23253d657.msg | 09/12/2016 | Rob Roeder | William Davis | | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0524 | | Re: CONFIDENTIAL: Sample - Re: Unauthorized Use of TC-cab1f633-57b6-4ae5-9a86-39d23253d657 | Re CONFIDENTIAL Sample - Re Unauthorized Use of TC-cab1f633-57b6-4ae5-9a86-39d23253d657.msg | 09/12/2016 | Rob Roeder | William Davis | | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0525 | | Re: CONFIDENTIAL: Sample - Re: Unauthorized Use of TC-cab1f633-57b6-4ae5-9a86-39d23253d657 | Re CONFIDENTIAL Sample - Re Unauthorized Use of TC-cab1f633-57b6-4ae5-9a86-39d23253d657.msg | 09/12/2016 | William Davis | Ruth Ann Welsh; Jeremy Johnson; Phil Rhinelander | Jeff Kramp; Robert Roeder; Peter Jacoby; Stan Gasiewski; Chris Jackman | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0526 | | Re: CONFIDENTIAL: Sample - Re: Unauthorized Use of TC-cab1f633-57b6-4ae5-9a86-39d23253d657 | Re CONFIDENTIAL Sample - Re Unauthorized Use of TC-cab1f633-57b6-4ae5-9a86-39d23253d657.msg | 09/12/2016 | William Davis | Ruth Ann Welsh; Jeremy Johnson; Phil Rhinelander | Jeff Kramp; Robert Roeder; Peter Jacoby; Stan Gasiewski; Chris Jackman; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*
**Defendants REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0527 | | Confidential: Letter - Sample 30 | Confidential Letter - Sample 30.msg | 09/12/2016 | Ruth Ann Welsh | William Davis; William Davis | Jeff Kramp | Email seeking legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0528 | | | Letter - Sample 30.docx | 09/12/2016 | | | | | Attorney-Client |
| RCNPriv 0529 | | Confidential: Letters and Letter File | Confidential Letters and Letter File.msg | 09/12/2016 | Ruth Ann Welsh | Chris Jackman | Peter Jacoby; Robert Roeder; William Davis; Jeff Kramp; William Davis; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0530 | | | Letter - Sample 37.docx | 09/12/2016 | | | | Privileged email and attachments reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0531 | | | Letter - Sample 31.docx | 09/12/2016 | | | | Privileged email and attachments reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0532 | | | Letter - Sample 35.docx | 09/12/2016 | | | | Privileged email and attachments reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0533 | | | Letter - Sample 33.docx | 09/12/2016 | | | | Privileged email and attachments reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0534 | | | Letter - Sample 30.docx | 09/12/2016 | | | | Privileged email and attachments reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0535 | | | Letter - Sample 34.docx | 09/12/2016 | | | | Privileged email and attachments reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0536 | | | Letter - Sample 32.docx | 09/12/2016 | | | | Privileged email and attachments reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0537 | | | Letter - Sample 36.docx | 09/12/2016 | | | | Privileged email and attachments reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0538 | | | Letter - Sample 38.docx | 09/12/2016 | | | | Privileged email and attachments reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0539 | | | Letter File.xlsx | 09/12/2016 | | | | Privileged email and attachments reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0540 | | CONFIDENTIAL: Notification Regarding Alleged Copyright Infringement | CONFIDENTIAL Notification Regarding Alleged Copyright Infringement.msg | 09/12/2016 | RCN Corporation | abuse@rcn.com | Jeff.Kramp@rcn.net | Email regarding legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*

**Defendants' REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0541 | | CONFIDENTIAL: Notification Regarding Alleged Copyright Infringement | CONFIDENTIAL Notification Regarding Alleged Copyright Infringement.msg | 09/12/2016 | RCN Corporation | abuse@rcn.com | Jeff.Kramp@rcn.net | Email regarding legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv 0542 | | CONFIDENTIAL: Notification Regarding Alleged Copyright Infringement | CONFIDENTIAL Notification Regarding Alleged Copyright Infringement.msg | 09/12/2016 | RCN Corporation | abuse@rcn.com | Jeff.Kramp@rcn.net | Email regarding legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv 0543 | | CONFIDENTIAL: Notification Regarding Alleged Copyright Infringement | CONFIDENTIAL Notification Regarding Alleged Copyright Infringement.msg | 09/12/2016 | RCN Corporation | abuse@rcn.com | Jeff.Kramp@rcn.net | Email regarding legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv 0544 | | CONFIDENTIAL: Notification Regarding Alleged Copyright Infringement | CONFIDENTIAL Notification Regarding Alleged Copyright Infringement.msg | 09/12/2016 | RCN Corporation | abuse@rcn.com | Jeff.Kramp@rcn.net | Email regarding legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv 0545 | | CONFIDENTIAL: Notification Regarding Alleged Copyright Infringement | CONFIDENTIAL Notification Regarding Alleged Copyright Infringement.msg | 09/12/2016 | RCN Corporation | abuse@rcn.com | Jeff.Kramp@rcn.net | Email regarding legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv 0546 | | CONFIDENTIAL: Notification Regarding Alleged Copyright Infringement | CONFIDENTIAL Notification Regarding Alleged Copyright Infringement.msg | 09/12/2016 | RCN Corporation | abuse@rcn.com | Jeff.Kramp@rcn.net | Email regarding legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv 0547 | | | Untitled.msg | 09/12/2016 | donotreply@rcn.com | Undisclosed recipients: | | Email regarding legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client |
| RCNPriv 0548 | | CONFIDENTIAL: Notification Regarding Alleged Copyright Infringement | CONFIDENTIAL Notification Regarding Alleged Copyright Infringement.msg | 09/12/2016 | RCN Corporation | abuse@rcn.com | Jeff.Kramp@rcn.net | Email regarding legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv 0549 | | CONFIDENTIAL: Notification Regarding Alleged Copyright Infringement | CONFIDENTIAL Notification Regarding Alleged Copyright Infringement.msg | 09/12/2016 | RCN Corporation | Ruth.Ann.Welsh@rcn.net; Chris.Jackman@rcn.net | Jeff.Kramp@rcn.net | Email regarding legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv 0550 | | Confidential: Termination of Internet | Confidential Termination of Internet.msg | 09/13/2016 | Ruth Ann Welsh | Candice Baltuskonis; Stu Elick | Jason Wasmanski; Jeff Kramp; William Davis; William Davis | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*

**Defendants REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0551 | | Re: CONFIDENTIAL: Non-compliance Notices | Re CONFIDENTIAL Non-compliance Notices.msg | 09/13/2016 | Jeremy Johnson | William Davis; Ruth Ann Welsh; Phil Rhinelander | Jeff Kramp; Robert Roeder; Peter Jacoby; Stan Gasiewski; Chris Jackman; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0552 | | Re: CONFIDENTIAL: Non-compliance Notices | Re CONFIDENTIAL Non-compliance Notices.msg | 09/13/2016 | Jeremy Johnson | William Davis; Ruth Ann Welsh; Phil Rhinelander | Jeff Kramp; Robert Roeder; Peter Jacoby; Stan Gasiewski; Chris Jackman; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0553 | | RE: CONFIDENTIAL: Non-compliance Notices | RE CONFIDENTIAL Non-compliance Notices.msg | 09/13/2016 | Ruth Ann Welsh | Jeremy Johnson; William Davis; Phil Rhinelander; William Davis | Jeff Kramp; Robert Roeder; Peter Jacoby; Stan Gasiewski; Chris Jackman; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0554 | | Re: CONFIDENTIAL: Non-compliance Notices | Re CONFIDENTIAL Non-compliance Notices.msg | 09/13/2016 | Jeremy Johnson | Ruth Ann Welsh; Phil Rhinelander; Peter Jacoby | Jeff Kramp; Robert Roeder; Stan Gasiewski; Chris Jackman; William Davis; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0555 | | RE: CONFIDENTIAL: Non-compliance Notices | RE CONFIDENTIAL Non-compliance Notices.msg | 09/13/2016 | Peter Jacoby | Jeremy Johnson; Ruth Ann Welsh; Phil Rhinelander | Jeff Kramp; Robert Roeder; Stan Gasiewski; Chris Jackman; William Davis; William Davis; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0556 | | Re: CONFIDENTIAL: Non-compliance Notices | Re CONFIDENTIAL Non-compliance Notices.msg | 09/13/2016 | Jeremy Johnson | Peter Jacoby; Ruth Ann Welsh; Phil Rhinelander | Jeff Kramp; Robert Roeder; Stan Gasiewski; Chris Jackman; William Davis; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0557 | | Re: CONFIDENTIAL: Non-compliance Notices | Re CONFIDENTIAL Non-compliance Notices.msg | 09/14/2016 | Jeremy Johnson | Ruth Ann Welsh; William Davis; Phil Rhinelander | Jeff Kramp; Robert Roeder; Peter Jacoby; Stan Gasiewski; Chris Jackman; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*

**Defendants REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0558 | | Confidential: VERY IMPORTANT: Web Hosting Update | Confidential VERY IMPORTANT Web Hosting Update.msg | 09/15/2016 | Ruth Ann Welsh | Genine Tyson; Andrew Massey; Bruce Abbott; Stu Elick; Candice Baltuskonis; Lori Parry; Al Blannett; Regina Martin | William Davis; William Sievers; William Shelley; Robert Roeder; Jeff Kramp; Peter Jacoby; Maryann Cusick; 'Maggie Szewczyk'; Jason Wasmanski; Stan Gasiewski; Chris Jackman; William Davis; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0559 | | RE: Confidential: VERY IMPORTANT: Web Hosting Update | RE Confidential VERY IMPORTANT Web Hosting Update.msg | 09/15/2016 | Ruth Ann Welsh | Genine Tyson; Andrew Massey; Bruce Abbott; Stu Elick; Candice Baltuskonis; Lori Parry; Al Blannett; Regina Martin | William Davis; William Sievers; William Shelley; Robert Roeder; Jeff Kramp; Peter Jacoby; Maryann Cusick; 'Maggie Szewczyk'; Jason Wasmanski; Stan Gasiewski; Chris Jackman; 'RBrophy@Armstro ngTeasdale.com'; William Davis; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0560 | | RE: Confidential: VERY IMPORTANT: Web Hosting Update | RE Confidential VERY IMPORTANT Web Hosting Update.msg | 09/15/2016 | Regina Martin | Ruth Ann Welsh; Genine Tyson; Andrew Massey; Bruce Abbott; Stu Elick; Candice Baltuskonis; Lori Parry; Al Blannett | William Davis; William Sievers; William Shelley; Robert Roeder; Jeff Kramp; Peter Jacoby; Maryann Cusick; 'Maggie Szewczyk'; Jason Wasmanski; Stan Gasiewski; Chris Jackman; 'RBrophy@Armstro ngTeasdale.com'; Rob Roeder | Privileged communication seeking legal advice and analysis regarding DMCA process. | Attorney-Client |
| RCNPriv 0561 | | Fwd: Confidential: VERY IMPORTANT: Web Hosting Update | Fwd Confidential VERY IMPORTANT Web Hosting Update.msg | 09/15/2016 | Rob Roeder | Ruth Ann Welsh | | Email seeking legal advice and analysis regarding DMCA policy and process. | Attorney-Client |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*
**Defendants REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0562 | | | image001.jpg | 12/31/9999 | | | | Email and attachment seeking legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0563 | | Fwd: Confidential: VERY IMPORTANT: Web Hosting Update | Fwd Confidential VERY IMPORTANT Web Hosting Update.msg | 09/15/2016 | Rob Roeder | Ruth Ann Welsh | | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0564 | | | image001.jpg | 09/15/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0565 | | Re: Confidential: VERY IMPORTANT: Web Hosting Update | Re Confidential VERY IMPORTANT Web Hosting Update.msg | 09/15/2016 | Ruth Ann Welsh | Robert Roeder; Rob Roeder | | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0566 | | Confidential: Cust Info | Confidential Cust Info.msg | 09/15/2016 | Ruth Ann Welsh | lamodio@armstrongteasdale.com;'Maggie Szewczyk' | William Davis; Jeff Kramp; Robert Roeder; William Davis; Rob Roeder | Privileged communication reflecting request for legal advice and analysis regarding DMCA process. | Attorney-Client |
| RCNPriv 0567 | | RE: Confidential: VERY IMPORTANT: Web Hosting Update | RE Confidential VERY IMPORTANT Web Hosting Update.msg | 09/16/2016 | William Sievers | Regina Martin; Ruth Ann Welsh; Genine Tyson; Andrew Massey; Bruce Abbott; Stu Elick; Candice Baltuskonis; Lori Parry; Al Blannett | William Davis; William Shelley; Robert Roeder; Jeff Kramp; Peter Jacoby; Maryann Cusick; 'Maggie Szewczyk'; Jason Wasmanski; Stan Gasiewski; Chris Jackman; 'RBrophy@ArmstrongTeasdale.com'; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*
**Defendants REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0568 | | Re: Confidential: VERY IMPORTANT: Web Hosting Update | Re Confidential VERY IMPORTANT Web Hosting Update.msg | 09/16/2016 | Rob Roeder | William Sievers | Regina Martin; Ruth Ann Welsh; Genine Tyson; Andrew Massey; Bruce Abbott; Stu Elick; Candice Baltuskonis; Lori Parry; Al Blannett; William Davis; William Shelley; Jeff Kramp; Peter Jacoby; Maryann Cusick; Maggie Szewczyk; Jason Wasmanski; Stan Gasiewski; Chris Jackman; RBrophy@Armstro ngTeasdale.com | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0569 | | | image001.jpg | 12/31/9999 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0570 | | Re: Confidential: VERY IMPORTANT: Web Hosting Update | Re Confidential VERY IMPORTANT Web Hosting Update.msg | 09/16/2016 | Rob Roeder | William Sievers | Regina Martin; Ruth Ann Welsh; Genine Tyson; Andrew Massey; Bruce Abbott; Stu Elick; Candice Baltuskonis; Lori Parry; Al Blannett; William Davis; William Shelley; Jeff Kramp; Peter Jacoby; Maryann Cusick; Maggie Szewczyk; Jason Wasmanski; Stan Gasiewski; Chris Jackman; RBrophy@Armstro ngTeasdale.com | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*

**Defendants REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0571 | | | image001.jpg | 09/16/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0572 | | RE: Confidential: VERY IMPORTANT: Web Hosting Update | RE Confidential VERY IMPORTANT Web Hosting Update.msg | 09/16/2016 | William Sievers | Rob Roeder | | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0573 | | Re: web hosting | Re web hosting.msg | 09/16/2016 | Ruth Ann Welsh | Maggie Szewczyk | William Davis | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client |
| RCNPriv 0574 | | | image001.jpg | 12/31/9999 | | | | Company logo image. | |
| RCNPriv 0575 | | RE: web hosting | RE web hosting.msg | 09/16/2016 | Maggie Szewczyk | Ruth Ann Welsh | William Davis | Privileged communication reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0576 | | Termination Letter | Termination Letter.msg | 09/19/2016 | Maggie Szewczyk | Ruth Ann Welsh | | Work product and privileged communication regarding infringement analysis. | Attorney-Client; Work-Product |
| RCNPriv 0577 | | | Post Termination Letter.docx | 09/19/2016 | | | | Work product and privileged communication regarding infringement analysis. | Attorney-Client; Work-Product |
| RCNPriv 0578 | | Confidential: Letter | Confidential Letter.msg | 09/19/2016 | Ruth Ann Welsh | Jeff Kramp; Robert Roeder; Rob Roeder | William Davis; Stan Gasiewski; Jason Wasmanski; Peter Jacoby; William Davis; Stan.Gasiewski@rcn.net | Email and attachment reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv 0579 | | CONFIDENTIAL: Notice of Termination | CONFIDENTIAL Notice of Termination.msg | 09/19/2016 | Ruth Ann Welsh | Chris Jackman | Peter Jacoby; William Davis; Robert Roeder; Jeff Kramp; Jason Wasmanski; Stan Gasiewski; William Davis; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0580 | | | Termination Letter List as of 09-19-16.xlsx | 09/19/2016 | | | | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0581 | | Re: CONFIDENTIAL: Notice of Termination | Re CONFIDENTIAL Notice of Termination.msg | 09/19/2016 | Chris Jackman | Ruth Ann Welsh; Chris Jackman | Peter Jacoby; William Davis; Robert Roeder; Jeff Kramp; Jason Wasmanski; Stan Gasiewski; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*

**Defendants' REVISED Privilege Log – November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0582 | | Re: CONFIDENTIAL: Notice of Termination | Re CONFIDENTIAL Notice of Termination.msg | 09/19/2016 | Ruth Ann Welsh | Chris Jackman | Peter Jacoby; William Davis; Robert Roeder; Jeff Kramp; Jason Wasmanski; Stan Gasiewski; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0583 | | Confidential: VERY IMPORTANT: Web Hosting Update | Confidential VERY IMPORTANT Web Hosting Update.msg | 09/20/2016 | Ruth Ann Welsh | Genine Tyson; Andrew Massey; Bruce Abbott; Stu Elick; Candice Baltuskonis; Lori Parry; Al Blannett; Regina Martin; Thomas Hamilton; Caroline Byrne; Paul Panagopoulos; Jeff Carlson | William Davis; William Sievers; William Shelley; Robert Roeder; Jeff Kramp; Peter Jacoby; Maryann Cusick; 'Maggie Szewczyk'; Jason Wasmanski; Stan Gasiewski; Chris Jackman; IT Billing; William Davis; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0584 | | RE: Confidential: VERY IMPORTANT: Web Hosting Update | RE Confidential VERY IMPORTANT Web Hosting Update.msg | 09/20/2016 | IT Billing | Ruth Ann Welsh; Genine Tyson; Andrew Massey; Bruce Abbott; Stu Elick; Candice Baltuskonis; Lori Parry; Al Blannett; Regina Martin; Thomas Hamilton; Caroline Byrne; Paul Panagopoulos; Jeff Carlson | William Davis; William Sievers; William Shelley; Robert Roeder; Jeff Kramp; Peter Jacoby; Maryann Cusick; 'Maggie Szewczyk'; Jason Wasmanski; Stan Gasiewski; Chris Jackman; IT Billing; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0585 | | Talking points for terminated customers [IWOV-iDocs.FID2884944] | Talking points for terminated customers [IWOV-iDocs.FID2884944].msg | 09/20/2016 | Maggie Szewczyk | Ruth Ann Welsh | | Email and attachment reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0586 | | | DMCA Termination Procedure - Termination Talking Points.docx | 09/20/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0587 | | Re: Confidential: Letter | Re Confidential Letter.msg | 09/20/2016 | William Davis | Ruth Ann Welsh; Jeff Kramp; Robert Roeder; Rob Roeder | Stan Gasiewski; Jason Wasmanski; Peter Jacoby | Email reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*

**Defendants REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0588 | | Re: Confidential: Letter | Re Confidential Letter.msg | 09/20/2016 | William Davis | Ruth Ann Welsh; Jeff Kramp; Robert Roeder | Stan Gasiewski; Jason Wasmanski; Peter Jacoby | Email reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv 0589 | | Re: Confidential: Letter | Re Confidential Letter.msg | 09/20/2016 | Jeff Kramp | William Davis | Ruth Ann Welsh; Robert Roeder; Stan Gasiewski; Jason Wasmanski; Peter Jacoby; Rob Roeder | Email reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv 0590 | | RE: Confidential: Letter | RE Confidential Letter.msg | 09/20/2016 | Ruth Ann Welsh | Jeff Kramp; William Davis; William Davis | Robert Roeder; Stan Gasiewski; Jason Wasmanski; Peter Jacoby; Rob Roeder | Email reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client |
| RCNPriv 0591 | | Re: Confidential: Letter | Re Confidential Letter.msg | 09/20/2016 | William Davis | Jeff Kramp | | Email reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv 0592 | | Confidential: Talking Points | Confidential Talking Points.msg | 09/20/2016 | Ruth Ann Welsh | Jeff Kramp; Robert Roeder; William Davis; William Davis; Rob Roeder | Peter Jacoby | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0593 | | Re: Confidential: Talking Points | Re Confidential Talking Points.msg | 09/20/2016 | Jeff Kramp | Ruth Ann Welsh | Robert Roeder; William Davis; Peter Jacoby; Rob Roeder | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0594 | | Confidential: Information | Confidential Information.msg | 09/21/2016 | Ruth Ann Welsh | Candice Baltuskonis; Stu Elick; Regina Martin; Al Blannett; Lori Parry; Robert Rusinko; Oksana Osadchy; Cindy Zachary | Robert Roeder; William Davis; William Sievers; William Shelley; Stan Gasiewski; Peter Jacoby; Chris Jackman; Jason Wasmanski; Jeff Kramp; Donna Previte; William Davis; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0595 | | FW: Confidential: Information - The view is refreshed | FW Confidential Information - The view is refreshed.msg | 09/21/2016 | Oksana Osadchy | Ruth Ann Welsh; Robert Rusinko | Donna Previte | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*

Defendants REVISED Privilege Log - November 18, 2021

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0596 | | FW: Confidential: Information - do we need to change the design for your new view - VW_ACNS_DAILY? | FW Confidential Information - do we need to change the design for your new view - VW_ACNS_DAILY.msg | 09/21/2016 | Oksana Osadchy | Robert Rusinko; Ruth Ann Welsh | Donna Previte | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0597 | | RE: Confidential: Information - do we need to change the design for your new view - VW_ACNS_DAILY? | RE Confidential Information - do we need to change the design for your new view - VW_ACNS_DAILY.msg | 09/21/2016 | Ruth Ann Welsh | Oksana Osadchy; Robert Rusinko | Donna Previte | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0598 | | RE: Confidential: Information - do we need to change the design for your new view - VW_ACNS_DAILY? | RE Confidential Information - do we need to change the design for your new view - VW_ACNS_DAILY.msg | 09/21/2016 | Oksana Osadchy | Ruth Ann Welsh; Robert Rusinko | Donna Previte | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0599 | | RE: Confidential: Information - do we need to change the design for your new view - VW_ACNS_DAILY? | RE Confidential Information - do we need to change the design for your new view - VW_ACNS_DAILY.msg | 09/22/2016 | Oksana Osadchy | Ruth Ann Welsh; Robert Rusinko; Brenda Kaiser | Donna Previte | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0600 | | RE: Confidential: Information - do we need to change the design for your new view - VW_ACNS_DAILY? | RE Confidential Information - do we need to change the design for your new view - VW_ACNS_DAILY.msg | 09/22/2016 | Brenda Kaiser | Oksana Osadchy; Ruth Ann Welsh; Robert Rusinko | Donna Previte | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0601 | | RE: Confidential: Information - do we need to change the design for your new view - VW_ACNS_DAILY? | RE Confidential Information - do we need to change the design for your new view - VW_ACNS_DAILY.msg | 09/22/2016 | Robert Rusinko | Oksana Osadchy; Ruth Ann Welsh | Donna Previte; Brenda Kaiser | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0602 | | RE: Confidential: Information - do we need to change the design for your new view - VW_ACNS_DAILY? | RE Confidential Information - do we need to change the design for your new view - VW_ACNS_DAILY.msg | 09/22/2016 | Oksana Osadchy | Brenda Kaiser; Ruth Ann Welsh; Robert Rusinko | Donna Previte | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*

**Defendants REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0603 | | Confidential: Account Info | Confidential Account Info.msg | 09/22/2016 | Ruth Ann Welsh | Robert Roeder; Jeff Kramp; Rob Roeder | William Davis; Jason Wasmanski; Stan Gasiewski; Peter Jacoby; William Davis | Privileged email to in-house counsel seeking legal advice regarding DMCA system and process. | Attorney-Client |
| RCNPriv 0604 | | Re: Confidential: Account Info | Re Confidential Account Info.msg | 09/22/2016 | Rob Roeder | Ruth Ann Welsh; Jeff Kramp | William Davis; Jason Wasmanski; Stan Gasiewski; Peter Jacoby | Email seeking legal advice regarding DMCA policy and process and response reflecting legal advice. | Attorney-Client |
| RCNPriv 0605 | | Re: Confidential: Account Info | Re Confidential Account Info.msg | 09/22/2016 | Rob Roeder | Ruth Ann Welsh; Jeff Kramp | William Davis; Jason Wasmanski; Stan Gasiewski; Peter Jacoby | Email seeking legal advice regarding DMCA policy and process and response reflecting legal advice. | Attorney-Client |
| RCNPriv 0606 | | Revised Termination Talking Points for CARE Reps | Revised Termination Talking Points for CARE Reps.msg | 09/22/2016 | Maggie Szewczyk | Ruth Ann Welsh | | Email and attachment reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0607 | | | DMCA Termination Procedure - Termination Talking Points.docx | 09/22/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0608 | | Confidential: VERY IMPORTANT: Web Hosting Update | Confidential VERY IMPORTANT Web Hosting Update.msg | 09/22/2016 | Ruth Ann Welsh | Marcy Earls; Jonathan Cahill; Sanford Ames; Stu Elick; Candice Baltuskonis; Lori Parry; Al Blannett; Regina Martin; Robert Johns; Tom McKay; Rob Johns | William Davis; William Sievers; William Shelley; Robert Roeder; Jeff Kramp; Peter Jacoby; Maryann Cusick; 'Maggie Szewczyk'; Jason Wasmanski; Stan Gasiewski; Chris Jackman; IT Billing; William Davis; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0609 | | FW: Confidential: Handling Customers with DCMA Infringement Notifications - Procedural Updates for Frontline Agents | FW Confidential Handling Customers with DCMA Infringement Notifications - Procedural Updates for Frontline Agents.msg | 09/22/2016 | Candice Baltuskonis | Ruth Ann Welsh | Jeff Kramp; James A Hill; Stu Elick | Email and attachment seeking legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*
**Defendants REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0610 | | | Revised Notice of Termination as of 09-09-16.docx | 09/09/2016 | | | | Email and attachment seeking legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0611 | | RE: Confidential: Talking Points | RE Confidential Talking Points.msg | 09/22/2016 | Ruth Ann Welsh | Jeff Kramp | Robert Roeder; William Davis; Peter Jacoby; William Davis; Rob Roeder | Privileged communication reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0612 | | Re: Confidential: Talking Points | Re Confidential Talking Points.msg | 09/22/2016 | Rob Roeder | Ruth Ann Welsh; Jeff Kramp | William Davis; Peter Jacoby | Privileged communication reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0613 | | Re: Confidential: Talking Points | Re Confidential Talking Points.msg | 09/22/2016 | Rob Roeder | Ruth Ann Welsh; Jeff Kramp | William Davis; Peter Jacoby | Privileged communication reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0614 | | Re: Confidential: VERY IMPORTANT: Web Hosting Update | Re Confidential VERY IMPORTANT Web Hosting Update.msg | 09/22/2016 | Jason Wasmanski | Ruth Ann Welsh; Marcy Earls; Jonathan Cahill; Sanford Ames; Stu Elick; Candice Baltuskonis; Lori Parry; Al Blannett; Regina Martin; Robert Johns; Tom McKay; Rob Johns | William Davis; William Sievers; William Shelley; Robert Roeder; Jeff Kramp; Peter Jacoby; Maryann Cusick; 'Maggie Szewczyk'; Stan Gasiewski; Chris Jackman; IT Billing; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0615 | | FW: Confidential: Handling Customers with DCMA Infringement Notifications - Procedural Updates for Frontline Agents | FW Confidential Handling Customers with DCMA Infringement Notifications - Procedural Updates for Frontline Agents.msg | 09/22/2016 | Ruth Ann Welsh | Maggie Szewczyk'; Jeff Kramp | Robert Roeder; William Davis; Peter Jacoby; William Davis; Rob Roeder | Email and attachment seeking legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0616 | | | Revised Notice of Termination as of 09-09-16.docx | 09/09/2016 | | | | Email and attachment seeking legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*

**Defendants REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0617 | | Confidential: Talking Points | Confidential Talking Points.msg | 09/22/2016 | Ruth Ann Welsh | Stu Elick; Candice Baltuskonis | Jeff Kramp; Robert Roeder; William Davis; Peter Jacoby; William Sievers; William Shelley; 'Maggie Szewczyk'; William Davis; Rob Roeder | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client |
| RCNPriv 0618 | | RE: Confidential: Handling Customers with DCMA Infringement Notifications - Procedural Updates for Frontline Agents | RE Confidential Handling Customers with DCMA Infringement Notifications - Procedural Updates for Frontline Agents.msg | 09/22/2016 | Maggie Szewczyk | Ruth Ann Welsh; Jeff Kramp | Robert Roeder; William Davis; Peter Jacoby; Richard L. Brophy; Rob Roeder | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0619 | | FW: Confidential: Handling Customers with DCMA Infringement Notifications - Procedural Updates for Frontline Agents | FW Confidential Handling Customers with DCMA Infringement Notifications - Procedural Updates for Frontline Agents.msg | 09/22/2016 | Ruth Ann Welsh | Candice Baltuskonis; Stu Elick | William Davis; Jeff Kramp; Robert Roeder; Peter Jacoby; William Davis; Rob Roeder | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0620 | | Confidential: Letters and Letter File | Confidential Letters and Letter File.msg | 09/23/2016 | Ruth Ann Welsh | Chris Jackman | Peter Jacoby; Robert Roeder; William Davis; Jeff Kramp; William Davis; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0621 | | | Letter - Sample 45.docx | 09/23/2016 | | | | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0622 | | | Letter - Sample 44.docx | 09/23/2016 | | | | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0623 | | | Letter File as of 9-23-16.xlsx | 09/23/2016 | | | | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0624 | | Confidential: Account Info | Confidential Account Info.msg | 09/26/2016 | Ruth Ann Welsh | Robert Johns; Michael Woods; Tom McKay; Rob Johns | Jeff Kramp; William Davis; Robert Roeder; James A Hill; William Davis; Rob Roeder | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*

**Defendants  REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0625 | | RE: Confidential: Account Info | RE Confidential  Account Info.msg | 09/26/2016 | Robert Johns | Ruth Ann Welsh; Michael Woods; Tom McKay | Jeff Kramp; William Davis; Robert Roeder; James A Hill; Rob Roeder | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0626 | | RE: Confidential: Account Info | RE Confidential  Account Info.msg | 09/26/2016 | Ruth Ann Welsh | Robert Johns; Michael Woods; Tom McKay; Rob Johns | Jeff Kramp; William Davis; Robert Roeder; James A Hill; William Davis; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0627 | | Confidential: Letter and Letter File | Confidential  Letter and Letter File.msg | 09/27/2016 | Ruth Ann Welsh | Chris Jackman | Peter Jacoby; Robert Roeder; William Davis; Jeff Kramp; William Davis; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0628 | | | Letter - Sample 46.docx | 09/27/2016 | | | | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0629 | | | Letter File as of 9-27-16.xlsx | 09/27/2016 | | | | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0630 | | Confidential: VERY IMPORTANT: Web Hosting Update | Confidential  VERY IMPORTANT  Web Hosting Update.msg | 09/30/2016 | Ruth Ann Welsh | Marcy Earls; Jonathan Cahill; Sanford Ames; Stu Elick; Candice Baltuskonis; Lori Parry; Al Blannett; Regina Martin | William Davis; William Sievers; William Shelley; Robert Roeder; Jeff Kramp; Peter Jacoby; Maryann Cusick; 'Maggie Szewczyk'; Jason Wasmanski; Stan Gasiewski; Chris Jackman; IT Billing; William Davis; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*
Defendants REVISED Privilege Log - November 18, 2021

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0631 | | Re: Confidential: VERY IMPORTANT: Web Hosting Update | Re Confidential VERY IMPORTANT Web Hosting Update.msg | 09/30/2016 | Jason Wasmanski | Ruth Ann Welsh; Marcy Earls; Jonathan Cahill; Sanford Ames; Stu Elick; Candice Baltuskonis; Lori Parry; Al Blannett; Regina Martin | William Davis; William Sievers; William Shelley; Robert Roeder; Jeff Kramp; Peter Jacoby; Maryann Cusick; 'Maggie Szewczyk'; Stan Gasiewski; Chris Jackman; IT Billing; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0632 | | | Confidential Web Hosting Discussion.msg | 09/30/2016 | | | | Invitation for meeting including in-house counsel reflecting privileged and work product information. | Attorney-Client; Work-Product |
| RCNPriv 0633 | | Confidentail: DMCA Offered Calls Profile | Confidentail DMCA Offered Calls Profile.msg | 10/10/2016 | Ruth Ann Welsh | William Davis; Robert Roeder; Peter Jacoby; William Davis; Rob Roeder | Jeff Kramp | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0634 | | | DMCA Offered Calls Profile2016-10-10-08-47-31.pdf | 10/10/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0635 | | Confidential: VERY IMPORTANT: Web Hosting Update | Confidential VERY IMPORTANT Web Hosting Update.msg | 10/10/2016 | Ruth Ann Welsh | Bruce Abbott; Andrew Massey; Genine Tyson; Stu Elick; Candice Baltuskonis; Lori Parry; Al Blannett; Regina Martin | William Davis; William Sievers; William Shelley; Robert Roeder; Jeff Kramp; Peter Jacoby; Maryann Cusick; 'Maggie Szewczyk'; Jason Wasmanski; Stan Gasiewski; Chris Jackman; IT Billing; Phil Rhinelander; Jeremy Johnson; William Davis; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0636 | | Confidential: DMCA Violation Notification | Confidential DMCA Violation Notification.msg | 10/11/2016 | Ruth Ann Welsh | Phil Rhinelander; Jeremy Johnson | Jeff Kramp; William Davis; Robert Roeder; Peter Jacoby; Stan Gasiewski; Jason Wasmanski; William Davis; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*
**Defendants REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0637 | | Subsentio | Subsentio.msg | 10/11/2016 | Peter Jacoby | Robert Roeder; Jeff Kramp; Rob Roeder | | Email reflecting communication with attorney about the DMCA process. | Attorney-Client |
| RCNPriv 0638 | | Re: Confidential: DMCA Violation Notification | Re Confidential DMCA Violation Notification.msg | 10/11/2016 | Jeremy Johnson | Ruth Ann Welsh; Phil Rhinelander | Jeff Kramp; William Davis; Robert Roeder; Peter Jacoby; Stan Gasiewski; Jason Wasmanski; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0639 | | Confidential: DMCA Violation Notification | Confidential DMCA Violation Notification.msg | 10/11/2016 | Ruth Ann Welsh | Michael Woods | Jeff Kramp; William Davis; Robert Roeder; Peter Jacoby; William Davis; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0640 | | FW: Splash Page Language for DMCA Notices | FW Splash Page Language for DMCA Notices.msg | 10/14/2016 | Ruth Ann Welsh | Maggie Szewczyk' | | Email and attachments reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client; Work-Product |
| RCNPriv 0641 | | | Splash Page DMCA Language .docx | 08/11/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client; Work-Product |
| RCNPriv 0642 | | FW: Splash Page Language for DMCA Notices | FW Splash Page Language for DMCA Notices.msg | 10/17/2016 | Ruth Ann Welsh | Maggie Szewczyk' | | Email and attachments reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client; Work-Product |
| RCNPriv 0643 | | | Splash Page DMCA Language .docx | 08/11/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client; Work-Product |
| RCNPriv 0644 | | RE: Splash Page Language for DMCA Notices [IWOV-iDocs.FID2884944] | RE Splash Page Language for DMCA Notices [IWOV-iDocs.FID2884944].msg | 10/18/2016 | Maggie Szewczyk | Ruth Ann Welsh | | Email and attachment reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0645 | | | Splash Page DMCA Language.v2 .docx | 10/18/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0646 | | Confidential: Splash Page Language; Confidential: Splash Page Language | Confidential Splash Page Language .msg; Confidential Splash Page Language.msg | 10/19/2016 | Ruth Ann Welsh | Robert Roeder; Jeff Kramp; Rob Roeder | Phil Rhinelander; Stan Gasiewski; William Davis; Peter Jacoby; Jeremy Johnson; Jason Wasmanski; Ruth Ann Welsh | Email and attachment with privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0647 | | | Splash Page DMCA Language.v2 .docx | 10/18/2016 | | | | Draft communication relating to DMCA policy reflecting legal advice. | Attorney-Client |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*

**Defendants REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0648 | | Confidential: Can we get the information | Confidential Can we get the information.msg | 11/07/2016 | Ruth Ann Welsh | Peter Jacoby | Robert Roeder; Jeff Kramp; Chris Jackman; William Davis; William Davis; Rob Roeder | Email requesting legal advice and analysis regarding DMCA process and policy. | Attorney-Client |
| RCNPriv 0649 | | FW: ▮ Copyright infringement notification | FW ▮ Copyright infringement notification.msg | 11/07/2016 | Ruth Ann Welsh | William Davis; William Davis | | Privileged communication discussing seeking legal advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0650 | | RE: CONFIDENTIAL: Can we get the information | RE CONFIDENTIAL Can we get the information.msg | 11/09/2016 | Cindy Zachary | Peter Jacoby; Ruth Ann Welsh | Jeff Kramp | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0651 | | Confidential | Confidential.msg | 11/17/2016 | KMTeam | Ruth Ann Welsh | Candice Baltuskonis | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0652 | | RE: Confidential | RE Confidential.msg | 11/17/2016 | Ruth Ann Welsh | KMTeam | Candice Baltuskonis; Jeff Kramp; William Davis; William Davis | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0653 | | RE: Confidential | RE Confidential.msg | 11/17/2016 | Candice Baltuskonis | Ruth Ann Welsh; KMTeam | Jeff Kramp; William Davis | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0654 | | Confidential: DMCA Queston | Confidential DMCA Queston.msg | 11/18/2016 | Ruth Ann Welsh | Maggie Szewczyk' | Cindy Zachary; Joanne Lushefski; Jeff Kramp; William Davis; Robert Roeder; Peter Jacoby; William Davis; Rob Roeder | Privileged communication seeking legal advice regarding DMCA process. | Attorney-Client |
| RCNPriv 0655 | | RE: Confidential: DMCA Queston [IWOV-iDocs.FID2884944] | RE Confidential DMCA Queston [IWOV-iDocs.FID2884944].msg | 11/18/2016 | Maggie Szewczyk | Ruth Ann Welsh | Cindy Zachary; Joanne Lushefski; Jeff Kramp; William Davis; Robert Roeder; Peter Jacoby; Richard L. Brophy; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy and process. | Attorney-Client; Work-Product |
| RCNPriv 0656 | | Action Required – : RCN Internet Service at ▮ | Action Required – RCN Internet Service at ▮ .msg | 11/21/2016 | Deborah Rankin | Robert Roeder; Peter Jacoby; Rob Roeder | Mangaliso Makama; Derwin Brown; James A Hill; Jeff Kramp | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*

**Defendants REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0657 | | | RCN Notice 11-12-2016 re unauthorized file sharing.pdf | 11/21/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0658 | | | RCN Notice 11-4-2016 re unauthorized file sharing.pdf | 11/14/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0659 | | RCN Internet Service at ███ | RCN Internet Service at ███.msg | 11/21/2016 | Deborah Rankin | Cindy Zachary | Rob Roeder | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0660 | | | RCN Notice 11-4-2016 re unauthorized file sharing.pdf | 11/14/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0661 | | | RCN Notice 11-12-2016 re unauthorized file sharing.pdf | 11/21/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0662 | | Confidential: RCN Internet Service at ███ | Confidential RCN Internet Service at ███.msg | 11/21/2016 | Cindy Zachary | Ruth Ann Welsh | | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0663 | | | RCN Notice 11-4-2016 re unauthorized file sharing.pdf | 11/14/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0664 | | | RCN Notice 11-12-2016 re unauthorized file sharing.pdf | 11/21/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0665 | | DMCA - digitally signed notices; DMCA - digitally signed notices | DMCA - digitally signed notices.msg; DMCA - digitally signed notices .msg | 12/07/2016 | William Davis | Chris Jackman | Jeff Kramp; Robert Roeder; Ruth Ann Welsh; Peter Jacoby; Rob Roeder; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv 0666 | | FW: DMCA - digitally signed notices | FW DMCA - digitally signed notices.msg | 12/07/2016 | Peter Jacoby | mail-staff@lists.rcn.net | | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv 0667 | | Re: DMCA - digitally signed notices | Re FW DMCA - digitally signed notices.msg | 12/07/2016 | Alex Petrov | mail-staff@lists.rcn.net; Peter Jacoby | | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0668 | | RE: FW: DMCA - digitally signed notices | RE FW DMCA - digitally signed notices.msg | 12/07/2016 | Peter Jacoby | Alex Petrov'; mail-staff.rcn.net | | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv 0669 | | Re: DMCA - digitally signed notices [confidential] | Re DMCA - digitally signed notices [confidential].msg | 12/07/2016 | Chris Jackman | William Davis | Jeff Kramp; Robert Roeder; Ruth Ann Welsh; Peter Jacoby; Chris Jackman; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*

**Defendants REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0670 | | RE: DMCA - digitally signed notices [confidential] | RE DMCA - digitally signed notices [confidential].msg | 12/07/2016 | Peter Jacoby | Chris Jackman | | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv 0671 | | Re: DMCA - digitally signed notices [confidential] | Re DMCA - digitally signed notices [confidential].msg | 12/07/2016 | William Davis | Chris Jackman | Jeff Kramp; Robert Roeder; Ruth Ann Welsh; Peter Jacoby; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0672 | | Re: DMCA - digitally signed notices [confidential] | Re DMCA - digitally signed notices [confidential].msg | 12/08/2016 | William Davis | Chris Jackman; Lamar Horton | Jeff Kramp; Robert Roeder; Ruth Ann Welsh; Peter Jacoby | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0673 | | Re: DMCA - digitally signed notices [confidential] | Re DMCA - digitally signed notices [confidential].msg | 12/08/2016 | William Davis | Chris Jackman; Lamar Horton | Jeff Kramp; Robert Roeder; Ruth Ann Welsh; Peter Jacoby; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv 0674 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 12/12/2016 | robert.rusinko@rcn.net | William.Sievers@rcn.net; William.Shelley@rcn.net; Al.Blannett@rcn.net; Cindy.Zachary@rcn.net; Ruth.Ann.Welsh@rcn.net; Jeff.kramp@rcn.net | robert.rusinko@rcn.net | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0675 | | | DMCA Offered Calls Profile - Confidential2016-12-10-32-28.pdf | 12/31/9999 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0676 | | Re: CONFIDENTIAL: WEB HOSTING PROJECT UPDATES | Re CONFIDENTIAL WEB HOSTING PROJECT UPDATES.msg | 12/12/2016 | Bryan Laird | Phil Rhinelander; Jeremy Johnson; Chris Jackman; Bryan Laird | Jeff Kramp; Stan Gasiewski; Scott Miller | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0677 | | Re: CONFIDENTIAL: WEB HOSTING PROJECT UPDATES | Re CONFIDENTIAL WEB HOSTING PROJECT UPDATES.msg | 12/12/2016 | Phil Rhinelander | Ruth Ann Welsh | Stan Gasiewski; Scott Miller; Bryan Laird; Jeremy Johnson; Chris Jackman | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0678 | | Re: CONFIDENTIAL: WEB HOSTING PROJECT UPDATES | Re CONFIDENTIAL WEB HOSTING PROJECT UPDATES.msg | 12/12/2016 | Phil Rhinelander | Ruth Ann Welsh | Stan Gasiewski; Scott Miller; Ducky RCNCom; Jeremy Johnson; Chris Jackman | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0679 | | | Canceled Confidential Web Hosting Discussion.msg | 12/12/2016 | | | | Invitation for meeting including in-house counsel reflecting privileged and work product information. | Attorney-Client; Work-Product |
| RCNPriv 0680 | | | Canceled Confidential Web Hosting Discussion.msg | 12/12/2016 | | | | Invitation for meeting including in-house counsel reflecting privileged and work product information. | Attorney-Client; Work-Product |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*

**Defendants' REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0681 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 12/13/2016 | robert.rusinko@rcn.net | William.Sievers@rcn.net; William.Shelley@rcn.net; Al.Blannett@rcn.net; Cindy.Zachary@rcn.net; Ruth.Ann.Welsh@rcn.net; Jeff.kramp@rcn.net | robert.rusinko@rcn.net | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0682 | | | DMCA Offered Calls Profile - Confidential2016-12-13-05-49-51.pdf | 12/31/9999 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0683 | | Re: DMCA Violation Notification **CONFIDENTIAL** | Re DMCA Violation Notification CONFIDENTIAL.msg | 12/13/2016 | Ruth Ann Welsh | Lori Parry | Mandi Thompson; Caroline Byrne; Jeff Kramp | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0684 | | | image001.jpg | 12/31/9999 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0685 | | RE: DMCA Violation Notification **CONFIDENTIAL** | RE DMCA Violation Notification CONFIDENTIAL.msg | 12/13/2016 | Caroline Byrne | Ruth Ann Welsh; Lori Parry | Mandi Thompson; Jeff Kramp | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0686 | | Fwd: DMCA Violation Notification Confidential | Fwd DMCA Violation Notification Confidencial.msg | 12/13/2016 | Caroline Byrne | Ruth Ann Welsh; Lori Parry; Jeff Kramp | | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0687 | | FW: DMCA Violation Notification Confidential | FW DMCA Violation Notification Confidencial.msg | 12/13/2016 | Ruth Ann Welsh | Jeremy Johnson; Phil Rhinelander | Jeff Kramp | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0688 | | Re: DMCA Violation Notification Confidential | Re DMCA Violation Notification Confidencial.msg | 12/13/2016 | Phil Rhinelander | Ruth Ann Welsh; Jeremy Johnson | Jeff Kramp | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0689 | | Re: DMCA Violation Notification Confidential | Re DMCA Violation Notification Confidencial.msg | 12/13/2016 | Phil Rhinelander | Ruth Ann Welsh; Jeremy Johnson | Jeff Kramp | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv 0690 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 12/14/2016 | robert.rusinko@rcn.net | William.Sievers@rcn.net; William.Shelley@rcn.net; Al.Blannett@rcn.net; Cindy.Zachary@rcn.net; Ruth.Ann.Welsh@rcn.net; Jeff.kramp@rcn.net | robert.rusinko@rcn.net | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0691 | | | DMCA Offered Calls Profile - Confidential2016-12-14-05-49-04.pdf | 12/31/9999 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*
**Defendants REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0692 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 12/15/2016 | robert.rusinko@rcn. net | William.Sievers@rcn.net; William.Shelley@rcn.net; Al.Blannett@rcn.net; Cindy.Zachary@rcn.net; Ruth.Ann.Welsh@rcn.net; Jeff.kramp@rcn.net | robert.rusinko@rcn. net | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0693 | | | DMCA Offered Calls Profile - Confidential2016-12-15-05-49-32.pdf | 12/31/9999 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0694 | | RE: DMCA Violation Notification Confidential | RE DMCA Violation Notification Confidencial.msg | 12/15/2016 | Ruth Ann Welsh | Caroline Byrne; Lori Parry; Jeff Kramp | | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0695 | | RE: DMCA Violation Notification Confidential | RE DMCA Violation Notification Confidencial.msg | 12/15/2016 | Lori Parry | Ruth Ann Welsh; Caroline Byrne; Jeff Kramp | Mandi Thompson | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0696 | | RE: DMCA Violation Notification Confidential | RE DMCA Violation Notification Confidencial.msg | 12/15/2016 | Mandi Thompson | Lori Parry; Ruth Ann Welsh; Caroline Byrne; Jeff Kramp | | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0697 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 12/16/2016 | robert.rusinko@rcn. net | William.Sievers@rcn.net; William.Shelley@rcn.net; Al.Blannett@rcn.net; Cindy.Zachary@rcn.net; Ruth.Ann.Welsh@rcn.net; Jeff.kramp@rcn.net | robert.rusinko@rcn. net | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0698 | | | DMCA Offered Calls Profile - Confidential2016-12-16-05-49-51.pdf | 12/31/9999 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0699 | | Re: CONFIDENTIAL: WEB HOSTING PROJECT UPDATES | Re CONFIDENTIAL WEB HOSTING PROJECT UPDATES.msg | 12/16/2016 | Phil Rhinelander | Ruth Ann Welsh | Jeff Kramp; Stan Gasiewski; Scott Miller; Bryan Laird; Bryan Laird; Jeremy Johnson; Chris Jackman | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0700 | | Re: CONFIDENTIAL: WEB HOSTING PROJECT UPDATES | Re CONFIDENTIAL WEB HOSTING PROJECT UPDATES.msg | 12/16/2016 | Phil Rhinelander | Ruth Ann Welsh | Jeff Kramp; Stan Gasiewski; Scott Miller; Ducky RCNCom; Bryan Laird; Jeremy Johnson; Chris Jackman | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv 0701 | | Confidential: Splash Page Language for DMCA | Confidential Splash Page Language for DMCA.msg | 12/16/2016 | Ruth Ann Welsh | Jeff Kramp; Robert Roeder; Rob Roeder | William Davis; William Davis | Email and attachment regarding legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |

*UMG Records, Inc. et al v. RCN Telecom Services, LLC et al.*

**Defendants REVISED Privilege Log - November 18, 2021**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv 0702 | | | Splash Page DMCA Language.v2 .docx | 10/18/2016 | | | | Email and attachment regarding legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv 0703 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 12/17/2016 | robert.rusinko@rcn.net | William.Sievers@rcn.net; William.Shelley@rcn.net; Al.Blannett@rcn.net; Cindy.Zachary@rcn.net; Ruth.Ann.Welsh@rcn.net; Jeff.kramp@rcn.net | robert.rusinko@rcn.net | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0704 | | | DMCA Offered Calls Profile - Confidential2016-12-17-05-49-14.pdf | 12/31/9999 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0705 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 12/18/2016 | robert.rusinko@rcn.net | William.Sievers@rcn.net; William.Shelley@rcn.net; Al.Blannett@rcn.net; Cindy.Zachary@rcn.net; Ruth.Ann.Welsh@rcn.net; Jeff.kramp@rcn.net | robert.rusinko@rcn.net | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0706 | | | DMCA Offered Calls Profile - Confidential2016-12-18-05-49-40.pdf | 12/31/9999 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0707 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 12/19/2016 | robert.rusinko@rcn.net | William.Sievers@rcn.net; William.Shelley@rcn.net; Al.Blannett@rcn.net; Cindy.Zachary@rcn.net; Ruth.Ann.Welsh@rcn.net; Jeff.kramp@rcn.net | robert.rusinko@rcn.net | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0708 | | | DMCA Offered Calls Profile - Confidential2016-12-19-05-49-44.pdf | 12/31/9999 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0709 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 12/20/2016 | robert.rusinko@rcn.net | William.Sievers@rcn.net; William.Shelley@rcn.net; Al.Blannett@rcn.net; Cindy.Zachary@rcn.net; Ruth.Ann.Welsh@rcn.net; Jeff.kramp@rcn.net | robert.rusinko@rcn.net | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0710 | | | DMCA Offered Calls Profile - Confidential2016-12-20-05-49-08.pdf | 12/31/9999 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv 0711 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 12/21/2016 | robert.rusinko@rcn.net | William.Sievers@rcn.net; William.Shelley@rcn.net; Al.Blannett@rcn.net; Cindy.Zachary@rcn.net; Ruth.Ann.Welsh@rcn.net; Jeff.kramp@rcn.net | robert.rusinko@rcn.net | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |