McElroy Deutsch

1300 Mount Kemble Avenue
P.O. Box 2075
Morristown, NJ 07962-2075
**T:** 973.993.8100 | **F:** 973.425.0161
**MDMC-LAW.COM**

KATHLEEN N. FENNELLY
Direct Dial: (973) 401-7106
tcurtin@mdmc-law.com

August 27, 2024

**VIA ECF**

The Honorable Tonianne J. Bongiovanni
U.S. District Court for the District of New Jersey
Clarkson S. Fisher Building & U.S. Courthouse
402 East State Street
Trenton, NJ 06808

Re: *UMG Records, Inc. et al. v. RCN Telecom Services, LLC, et al.*
Civil Action No. 3:19-cv-17272-RK-TJB

Dear Judge Bongiovanni,

This firm represents Plaintiffs in the above-referenced action. Pursuant to the Stipulation and Order entered on August 12, 2024, Plaintiffs submit this letter seeking an order compelling RCN to produce the remaining "Category 1 Documents" RCN is continuing to withhold from production, or has produced with redactions, based on a claim of privilege. *See* ECF No. 272. While the parties have met and conferred regarding these documents, as directed by the Court's June 21, 2024 order (the "June 2024 Order"), *see* ECF No. 263 at 3, they are unable to resolve their remaining disputes without further Court intervention.

## I. Background

The relevant procedural background is already familiar to the Court. *See generally* ECF 194 at 1–4; ECF 224 at 1–3. This discovery dispute stems from RCN's improper attempts to secrete almost all of its communications about critical fact issues in this case, including RCN's knowledge of its subscribers' infringing conduct and RCN's development and implementation of its so-called Digital Millenium Copyright Act ("DMCA") Policy, without ever supporting its privilege assertions with any competent evidence.

The dispute regarding the particular category of documents at issue here—the first category of documents addressed in the June 2024 Order (the "Category 1 Documents")—dates back to 2021, when Plaintiffs challenged RCN's withholding of 780 communications from RCN's document production as privileged even though they were communications that either did not include attorneys or only nominally did so (*i.e.*, the communications copied attorneys who did not

participate in the conversation).[1] *See* ECF 194 at 9–13; ECF 194-5 (summary exhibit of challenged documents). Over the course of extensive briefing on this issue, RCN supported its privilege assertions solely with uncorroborated representations from its counsel. At no point did RCN *ever* proffer any evidence to support its claim that these communications were privileged despite not including, or only nominally including, attorneys. Despite this critical shortcoming, the Court eventually ordered Plaintiffs to select 30 of those 780 communications for an *in camera* review. ECF 205 at 11–12.

In June 2022, Plaintiffs objected to RCN's improper withholding of an additional 552 documents from the custodial file of its CEO, Jim Holanda, on the same grounds. *See* ECF 224 at 7; ECF 224-3 (summary exhibit of challenged documents). RCN again failed to provide any evidentiary support for its claim that Mr. Holanda's documents were privileged and again relied solely on uncorroborated representations by its counsel.

During oral argument on the parties' discovery disputes, the Court indicated that any ruling on the *in camera* review documents would be limited to those specific documents and that the parties should endeavor to apply the Court's rulings on the *in camera* review documents. *See* ECF 244 at 52:17–53:9. On June 21, 2024, the Court ruled on the *in camera* review documents, finding that 4 of the 30 documents were not privileged and must be produced.[2] ECF 263 at 2–3. The Court instructed the parties to confer as to the remaining Category 1 Documents in dispute. *Id.* at 3.

RCN, however, has continued to withhold hundreds of documents relevant to key issues in this case. On July 29, 2024, RCN purported to apply the Court's ruling on the 30 *in camera* documents to the remaining Category 1 Documents by producing 361 additional documents. Plaintiffs' review of those documents confirmed that RCN lacked any good-faith basis to withhold them as privileged in the first instance. The vast majority of those communications were routine correspondence among non-lawyer employees at RCN attempting to identify the account numbers associated with DMCA notices RCN received. In other words, RCN's production confirmed what Plaintiffs have suspected all along, namely that RCN included attorneys on communications concerning DMCA notices as a matter of course, even when the communications were not remotely legal in nature, and then made unjustified privilege assertions solely based on the attorneys' inclusion on the email chains.

---

[1] In its prior submissions Plaintiffs calculated the number of disputed "communications" by counting an entire document family (comprising an email and its attachments) as a single communication. *See* ECF 194 at 10 nn.16–18; ECF 194-5 (Exhibit 3). Because RCN has since produced some incomplete document families, that use of the term "communications" is confusing and inappropriate. Accordingly, Plaintiffs now refer instead to the number of remaining disputed "documents."

[2] Pursuant to the Stipulation and Order entered July 8, 2024, Plaintiffs' time to appeal the Court's decision on the 26 other *in camera* review documents is tolled pending the Court's resolution of the Plaintiffs' remaining objections to RCN's withholding of Category 1 Documents. *See* ECF 265.

Further, and critically, RCN's July 29, 2024 production did not include *any* emails to, from, or copying Mr. Holanda, despite his documents comprising nearly half of the challenged Category 1 Documents.

Given the unsubstantiated nature of RCN's privilege assertions, Plaintiffs maintain their objections to RCN's withholding or redaction of the rest of the Category 1 Documents. Critically, and dispositively, RCN has continued to refuse to make any evidentiary proffer whatsoever to justify its withholding or redaction of these documents. And while RCN's counsel has provided Plaintiffs with additional short descriptions of the 26 *in camera* review documents it is continuing to withhold, Plaintiffs have no information on the rest of the rest of the Category 1 Documents beyond the cursory and self-serving descriptions in RCN's privilege log. Thus, Plaintiffs are left with no ability to meaningfully confer with RCN on how to apply the Court's rulings to the rest of the Category 1 Documents.

RCN continues to withhold or improperly redact nearly 800 documents based on a claim of attorney-client privilege despite no attorneys being copied on the email or attorneys only nominally being included. Because RCN is improperly withholding key documents from production without satisfying its burden to prove such withholding is permissible, Plaintiffs request that the Court ensure that RCN complies with its discovery obligations and produce all non-privileged communications.

## II. Argument

The Court should order RCN to produce all the remaining withheld or redacted Category 1 Documents. Because the Court's June 2024 Order ruled only on the 30 documents submitted *in camera*, there are 778 remaining Category 1 Documents still in dispute.[3] Addressing all of these documents on a categorical basis is necessary because RCN has failed to meet its burden to establish that any of these documents are actually privileged.

All the remaining Category 1 Documents either include no attorneys at all or simply copy attorneys who did not participate in the discussion.[4] It is thus RCN's burden to show that the documents are nevertheless privileged. But throughout this litigation, in defiance of clear legal precedent, RCN has never proffered *any* evidence at all in *any* of its briefing on *any* aspect of this

---

[3] The full list of remaining disputed documents is set forth in an Appendix to this letter. The list includes documents which RCN has produced but improperly redacted. For example, RCN's most recent privilege log, attached to this letter as Exhibit A, indicates that RCN has produced RCNPriv2996, but the document is almost entirely redacted.

[4] Plaintiffs refer the Court to their previous briefing explaining why RCN's withholding of hundreds of internal communications as privileged—despite them not including any attorneys at all or including attorneys who never participated in the underlying discussion—fails to comply with Third Circuit black letter law. *See* ECF 194 at 10–12; ECF 200 at 7–9; ECF 224 at 7; ECF 227 at 7.

years-long privilege dispute, including (but not limited to) the Category 1 Documents. Courts within this Circuit routinely hold that unsworn attorney statements lacking any corroborating affidavits or other evidence cannot satisfy a party's burden to support a privilege claim. *See In re Am. Med. Collection Agency, Inc., Customer Data Sec. Breach Litig.*, 2023 WL 8595741, at *6 (D.N.J. Oct. 16, 2023); *see also Int'l Paper Co. v. Fibreboard Corp.*, 63 F.R.D. 88, 93 (D. Del. 1974). For example, in *In re American Medicine*, the court rejected the withholding party's claim of attorney-client privilege when it failed to submit "any reliable evidence," such as an affidavit, to justify its invocation of the attorney-client privilege. 2023 WL 8595741, at *6–7. Rather, the party seeking to withhold documents must make an affirmative "evidentiary showing based on competent evidence [which] . . . cannot be discharged by mere conclusory or ipse dixit assertions." *Greene, Tweed of Del., Inc. v. DuPont Dow Elastomers, L.L.C.*, 202 F.R.D. 418, 423 (E.D. Pa. 2001).[5]

RCN's complete failure even to attempt to make an evidentiary showing is particularly glaring in light of RCN's history throughout this litigation of making unsupported representations to this Court that have repeatedly been proven false. *See, e.g.*, ECF 194 at 1–9; ECF 200 at 1–3; ECF 224 at 1–3; ECF 260. For example, RCN initially contended that its CEO did not have any responsive documents, ECF 194 at 1–9, a representation that was squarely disproved only through third-party discovery. *See* ECF 224 at 1–3. RCN also misrepresented what role JP Morgan and Morgan Stanley played during the sale of RCN from one private equity firm to another in 2020. *See* ECF 260.

RCN's most recent production further illustrates the danger of relying on RCN's unsupported attorney assertions to conclude that RCN has met its burden to withhold any of the remaining Category 1 Documents. For example, RCN initially withheld two emails, attached to this letter as Exhibits B and C, based on a claim that they "reflect[ed] legal advice and analysis regarding DMCA policy and process." *See* ECF 194-5 at RCNPriv1066; *id.* at RCNPriv0904–RCNPriv0912. When RCN produced those emails, however, they did not reflect any legal advice whatsoever. Instead, the emails simply reflected communications from RCN's Customer Care team trying to respond to a customer inquiry and track down which account was connected to a DMCA notice. *See* Exhibit B at RCN30021209; Exhibit C at RCN30021219. While the Customer Care team copied RCN's in-house counsel on the emails, no attorney contributed to the conversation, which is unsurprising because no legal advice was sought or given. *See id.* The rest of RCN's recent production likewise consists of documents for which there was never any conceivable basis to withhold in the first place.

---

[5] This Court has recognized RCN's failure to meet its evidentiary burden in other aspects of the parties' privilege disputes. In May 2023, the Court recognized that RCN had "not met their burden of establishing that the common interest privilege applies" to that category of disputed documents. *See* ECF 247 at 11. Judge Kirsch affirmed that order, noting that RCN failed to establish that a memorandum sent between non-attorneys at a company and its corporate parent were protected by the common interest privilege. ECF 273 at 9.

Against this backdrop, it is impossible for Plaintiffs to meaningfully confer with RCN concerning the hundreds of Category 1 Documents that RCN is continuing to withhold. RCN has provided no evidence that any of those documents are privileged, and Plaintiffs should not be required to accept on faith RCN's privilege log descriptions and other unsupported representations, especially given RCN's history of making false representations to justify its withholding. Nor do the Court's rulings on the 30 *in camera* documents supply a basis for privilege determinations on the remaining documents. Those 30 documents were not representative of the universe of disputed documents. Rather, they were a random sample chosen by Plaintiffs based solely on the cursory descriptions RCN provided in its privilege log. Further, those 30 documents did not include any documents from Mr. Holanda's files because, at the time they were selected, the parties' dispute concerning the withholding of Mr. Holanda's documents had not yet ripened.

The remaining Category 1 Documents at issue are directly relevant to the key factual issues in this case: RCN's knowledge of infringement on its network and its attempts to implement a repeat infringer policy under the DMCA. But RCN has entirely failed to satisfy its evidentiary burden to prove that those documents are privileged despite the undisputed fact that they do not include any attorneys or copy them only nominally. RCN's unsupported privilege log descriptions and other assertions have repeatedly been shown to be false and in any event are insufficient to justify withholding under black letter precedent. Accordingly, the Court should resolve Plaintiffs' objections regarding the remaining Category 1 Documents on a categorical basis and compel RCN to produce all of those documents.

## III. Conclusion

Plaintiffs respectfully request that the Court grant the relief described above. We remain available at the Court's convenience should Your Honor have any questions or wish to discuss this request further.

Respectfully submitted,

MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP

*s/ Kathleen N. Fennelly*

KATHLEEN N. FENNELLY

cc: All counsel (via ECF and e-mail)

**McElroy Deutsch**

**Appendix: Remaining Category 1 Documents Withheld or Redacted by RCN**

Disputed Documents Not From RCN CEO Jim Holanda's File

RCNPriv0008
RCNPriv0024
RCNPriv0025
RCNPriv0026
RCNPriv0027
RCNPriv0028
RCNPriv0029
RCNPriv0033
RCNPriv0034
RCNPriv0035
RCNPriv0036
RCNPriv0037
RCNPriv0038
RCNPriv0039
RCNPriv0040
RCNPriv0041
RCNPriv0042
RCNPriv0043
RCNPriv0044
RCNPriv0045
RCNPriv0046
RCNPriv0049
RCNPriv0050
RCNPriv0051
RCNPriv0052
RCNPriv0053
RCNPriv0054
RCNPriv0055
RCNPriv0056
RCNPriv0057
RCNPriv0058
RCNPriv0059
RCNPriv0074
RCNPriv0078
RCNPriv0080
RCNPriv0081
RCNPriv0082
RCNPriv0083
RCNPriv0088
RCNPriv0089
RCNPriv0090
RCNPriv0091
RCNPriv0092
RCNPriv0093
RCNPriv0094
RCNPriv0095
RCNPriv0096
RCNPriv0097
RCNPriv0098
RCNPriv0099
RCNPriv0100
RCNPriv0101
RCNPriv0102
RCNPriv0103
RCNPriv0104
RCNPriv0105
RCNPriv0106
RCNPriv0107
RCNPriv0108
RCNPriv0109
RCNPriv0110
RCNPriv0111
RCNPriv0112
RCNPriv0113
RCNPriv0118
RCNPriv0119
RCNPriv0120
RCNPriv0121
RCNPriv0122
RCNPriv0123
RCNPriv0124
RCNPriv0125
RCNPriv0126
RCNPriv0127
RCNPriv0128
RCNPriv0129
RCNPriv0130
RCNPriv0131
RCNPriv0132
RCNPriv0133
RCNPriv0134
RCNPriv0135
RCNPriv0136
RCNPriv0137
RCNPriv0138
RCNPriv0139
RCNPriv0140
RCNPriv0141
RCNPriv0142
RCNPriv0143
RCNPriv0144
RCNPriv0145
RCNPriv0146
RCNPriv0147
RCNPriv0148
RCNPriv0149
RCNPriv0150
RCNPriv0156
RCNPriv0157
RCNPriv0158
RCNPriv0159
RCNPriv0160
RCNPriv0163
RCNPriv0164
RCNPriv0165
RCNPriv0166
RCNPriv0167
RCNPriv0168
RCNPriv0169
RCNPriv0170
RCNPriv0171
RCNPriv0172
RCNPriv0173
RCNPriv0195
RCNPriv0196
RCNPriv0197
RCNPriv0198
RCNPriv0199
RCNPriv0200
RCNPriv0201
RCNPriv0202
RCNPriv0203
RCNPriv0204
RCNPriv0205
RCNPriv0206
RCNPriv0207
RCNPriv0210
RCNPriv0211
RCNPriv0212
RCNPriv0213
RCNPriv0214
RCNPriv0215
RCNPriv0216
RCNPriv0217
RCNPriv0227
RCNPriv0228
RCNPriv0229
RCNPriv0231
RCNPriv0234
RCNPriv0236
RCNPriv0237
RCNPriv0238
RCNPriv0245
RCNPriv0250
RCNPriv0251
RCNPriv0252
RCNPriv0255
RCNPriv0265
RCNPriv0266
RCNPriv0279
RCNPriv0280
RCNPriv0281
RCNPriv0285
RCNPriv0287
RCNPriv0289
RCNPriv0290

RCNPriv0291
RCNPriv0294
RCNPriv0299
RCNPriv0300
RCNPriv0301
RCNPriv0311
RCNPriv0312
RCNPriv0313
RCNPriv0314
RCNPriv0316
RCNPriv0317
RCNPriv0318
RCNPriv0319
RCNPriv0322
RCNPriv0323
RCNPriv0324
RCNPriv0326
RCNPriv0332
RCNPriv0341
RCNPriv0342
RCNPriv0343
RCNPriv0346
RCNPriv0347
RCNPriv0348
RCNPriv0349
RCNPriv0350
RCNPriv0351
RCNPriv0352
RCNPriv0353
RCNPriv0359
RCNPriv0360
RCNPriv0376
RCNPriv0377
RCNPriv0378
RCNPriv0379
RCNPriv0380
RCNPriv0381
RCNPriv0382
RCNPriv0383
RCNPriv0384
RCNPriv0385
RCNPriv0386
RCNPriv0387
RCNPriv0388
RCNPriv0390
RCNPriv0391
RCNPriv0396
RCNPriv0398
RCNPriv0401
RCNPriv0407
RCNPriv0408
RCNPriv0409
RCNPriv0410
RCNPriv0411
RCNPriv0419
RCNPriv0420
RCNPriv0421
RCNPriv0422
RCNPriv0423
RCNPriv0424
RCNPriv0425
RCNPriv0426
RCNPriv0427
RCNPriv0428
RCNPriv0430
RCNPriv0431
RCNPriv0432
RCNPriv0433
RCNPriv0434
RCNPriv0435
RCNPriv0437
RCNPriv0442
RCNPriv0443
RCNPriv0444
RCNPriv0445
RCNPriv0450
RCNPriv0451
RCNPriv0452
RCNPriv0453
RCNPriv0454
RCNPriv0455
RCNPriv0456
RCNPriv0457
RCNPriv0458
RCNPriv0459
RCNPriv0460
RCNPriv0461
RCNPriv0464
RCNPriv0465
RCNPriv0466
RCNPriv0475
RCNPriv0476
RCNPriv0478
RCNPriv0480
RCNPriv0482
RCNPriv0483
RCNPriv0484
RCNPriv0485
RCNPriv0489
RCNPriv0490
RCNPriv0491
RCNPriv0495
RCNPriv0496
RCNPriv0497
RCNPriv0498
RCNPriv0499
RCNPriv0500
RCNPriv0501
RCNPriv0502
RCNPriv0504
RCNPriv0505
RCNPriv0506
RCNPriv0507
RCNPriv0508
RCNPriv0509
RCNPriv0510
RCNPriv0511
RCNPriv0512
RCNPriv0513
RCNPriv0514
RCNPriv0515
RCNPriv0516
RCNPriv0517
RCNPriv0518
RCNPriv0519
RCNPriv0520
RCNPriv0521
RCNPriv0522
RCNPriv0523
RCNPriv0524
RCNPriv0525
RCNPriv0526
RCNPriv0527
RCNPriv0528
RCNPriv0541
RCNPriv0542
RCNPriv0544
RCNPriv0545
RCNPriv0548
RCNPriv0549
RCNPriv0550
RCNPriv0551
RCNPriv0552
RCNPriv0553
RCNPriv0554
RCNPriv0555
RCNPriv0556
RCNPriv0558
RCNPriv0559
RCNPriv0560
RCNPriv0561
RCNPriv0562
RCNPriv0563
RCNPriv0564
RCNPriv0565
RCNPriv0567
RCNPriv0568
RCNPriv0569
RCNPriv0570
RCNPriv0571
RCNPriv0572
RCNPriv0583
RCNPriv0584
RCNPriv0594
RCNPriv0596
RCNPriv0597
RCNPriv0598
RCNPriv0599
RCNPriv0600
RCNPriv0601
RCNPriv0603
RCNPriv0604

RCNPriv0605
RCNPriv0608
RCNPriv0614
RCNPriv0624
RCNPriv0625
RCNPriv0626
RCNPriv0630
RCNPriv0631
RCNPriv0633
RCNPriv0634
RCNPriv0635
RCNPriv0637
RCNPriv0646
RCNPriv0647
RCNPriv0648
RCNPriv0652
RCNPriv0653
RCNPriv0665
RCNPriv0666
RCNPriv0667
RCNPriv0668
RCNPriv0669
RCNPriv0670
RCNPriv0671
RCNPriv0672
RCNPriv0674
RCNPriv0675
RCNPriv0676
RCNPriv0677
RCNPriv0678
RCNPriv0679
RCNPriv0680
RCNPriv0681
RCNPriv0682
RCNPriv0690
RCNPriv0691
RCNPriv0692
RCNPriv0693
RCNPriv0697
RCNPriv0698
RCNPriv0699
RCNPriv0700
RCNPriv0701
RCNPriv0702
RCNPriv0703
RCNPriv0704
RCNPriv0705
RCNPriv0706
RCNPriv0707
RCNPriv0708
RCNPriv0709
RCNPriv0710
RCNPriv0711
RCNPriv0712
RCNPriv0713
RCNPriv0714
RCNPriv0715
RCNPriv0716
RCNPriv0717
RCNPriv0718
RCNPriv0719
RCNPriv0720
RCNPriv0721
RCNPriv0722
RCNPriv0723
RCNPriv0724
RCNPriv0725
RCNPriv0726
RCNPriv0727
RCNPriv0728
RCNPriv0729
RCNPriv0730
RCNPriv0731
RCNPriv0732
RCNPriv0733
RCNPriv0734
RCNPriv0735
RCNPriv0736
RCNPriv0737
RCNPriv0738
RCNPriv0739
RCNPriv0740
RCNPriv0741
RCNPriv0742
RCNPriv0743
RCNPriv0744
RCNPriv0745
RCNPriv0746
RCNPriv0747
RCNPriv0748
RCNPriv0749
RCNPriv0750
RCNPriv0751
RCNPriv0752
RCNPriv0753
RCNPriv0754
RCNPriv0755
RCNPriv0756
RCNPriv0757
RCNPriv0758
RCNPriv0759
RCNPriv0760
RCNPriv0761
RCNPriv0762
RCNPriv0763
RCNPriv0764
RCNPriv0765
RCNPriv0766
RCNPriv0767
RCNPriv0768
RCNPriv0769
RCNPriv0770
RCNPriv0771
RCNPriv0772
RCNPriv0773
RCNPriv0774
RCNPriv0775
RCNPriv0776
RCNPriv0777
RCNPriv0778
RCNPriv0779
RCNPriv0780
RCNPriv0781
RCNPriv0782
RCNPriv0783
RCNPriv0784
RCNPriv0785
RCNPriv0786
RCNPriv0787
RCNPriv0788
RCNPriv0789
RCNPriv0790
RCNPriv0791
RCNPriv0792
RCNPriv0793
RCNPriv0794
RCNPriv0795
RCNPriv0796
RCNPriv0797
RCNPriv0798
RCNPriv0799
RCNPriv0800
RCNPriv0801
RCNPriv0802
RCNPriv0803
RCNPriv0804
RCNPriv0805
RCNPriv0806
RCNPriv0807
RCNPriv0808
RCNPriv0809
RCNPriv0810
RCNPriv0811
RCNPriv0812
RCNPriv0813
RCNPriv0814
RCNPriv0815
RCNPriv0816
RCNPriv0817
RCNPriv0818
RCNPriv0819
RCNPriv0820
RCNPriv0821
RCNPriv0822
RCNPriv0823
RCNPriv0824
RCNPriv0825
RCNPriv0826
RCNPriv0827
RCNPriv0831
RCNPriv0832
RCNPriv0833

| | | | |
|---|---|---|---|
| RCNPriv0834 | RCNPriv1014 | RCNPriv1129 | RCNPriv1327 |
| RCNPriv0835 | RCNPriv1015 | RCNPriv1130 | RCNPriv1420 |
| RCNPriv0837 | RCNPriv1016 | RCNPriv1131 | RCNPriv1506 |
| RCNPriv0838 | RCNPriv1017 | RCNPriv1132 | RCNPriv1514 |
| RCNPriv0844 | RCNPriv1020 | RCNPriv1133 | RCNPriv1519 |
| RCNPriv0845 | RCNPriv1021 | RCNPriv1134 | RCNPriv1520 |
| RCNPriv0846 | RCNPriv1024 | RCNPriv1135 | RCNPriv1547 |
| RCNPriv0847 | RCNPriv1025 | RCNPriv1139 | RCNPriv1550 |
| RCNPriv0848 | RCNPriv1026 | RCNPriv1140 | RCNPriv1552 |
| RCNPriv0852 | RCNPriv1039 | RCNPriv1141 | RCNPriv1553 |
| RCNPriv0853 | RCNPriv1040 | RCNPriv1142 | RCNPriv1554 |
| RCNPriv0854 | RCNPriv1041 | RCNPriv1143 | RCNPriv1555 |
| RCNPriv0855 | RCNPriv1043 | RCNPriv1144 | RCNPriv1556 |
| RCNPriv0856 | RCNPriv1044 | RCNPriv1145 | RCNPriv1557 |
| RCNPriv0921 | RCNPriv1045 | RCNPriv1148 | RCNPriv1558 |
| RCNPriv0922 | RCNPriv1046 | RCNPriv1149 | RCNPriv1571 |
| RCNPriv0924 | RCNPriv1047 | RCNPriv1156 | RCNPriv1572 |
| RCNPriv0925 | RCNPriv1048 | RCNPriv1202 | RCNPriv1573 |
| RCNPriv0932 | RCNPriv1049 | RCNPriv1250 | RCNPriv1574 |
| RCNPriv0933 | RCNPriv1052 | RCNPriv1251 | RCNPriv1575 |
| RCNPriv0946 | RCNPriv1053 | RCNPriv1267 | RCNPriv1576 |
| RCNPriv0947 | RCNPriv1091 | RCNPriv1276 | RCNPriv1577 |
| RCNPriv0948 | RCNPriv1092 | RCNPriv1295 | RCNPriv1578 |
| RCNPriv0949 | RCNPriv1093 | RCNPriv1296 | RCNPriv1579 |
| RCNPriv0950 | RCNPriv1094 | RCNPriv1297 | RCNPriv1580 |
| RCNPriv0951 | RCNPriv1095 | RCNPriv1299 | RCNPriv1581 |
| RCNPriv0952 | RCNPriv1096 | RCNPriv1300 | RCNPriv1582 |
| RCNPriv0953 | RCNPriv1097 | RCNPriv1301 | RCNPriv1583 |
| RCNPriv0954 | RCNPriv1098 | RCNPriv1303 | RCNPriv1584 |
| RCNPriv0955 | RCNPriv1099 | RCNPriv1304 | RCNPriv1585 |
| RCNPriv0958 | RCNPriv1101 | RCNPriv1305 | RCNPriv1586 |
| RCNPriv0959 | RCNPriv1102 | RCNPriv1306 | RCNPriv1587 |
| RCNPriv0960 | RCNPriv1119 | RCNPriv1307 | RCNPriv1596 |
| RCNPriv0971 | RCNPriv1120 | RCNPriv1308 | RCNPriv1600 |
| RCNPriv0973 | RCNPriv1125 | RCNPriv1317 | RCNPriv1601 |
| RCNPriv1013 | RCNPriv1128 | RCNPriv1318 | |

Disputed Documents from RCN CEO Jim Holanda's File

| | | | |
|---|---|---|---|
| RCNPriv2493 | RCNPriv2499 | RCNPriv2511 | RCNPriv2523 |
| RCNPriv2496 | RCNPriv2500 | RCNPriv2513 | RCNPriv2524 |
| RCNPriv2497 | RCNPriv2502 | RCNPriv2517 | RCNPriv2531 |
| RCNPriv2498 | RCNPriv2504 | RCNPriv2520 | RCNPriv2533 |

McElroy Deutsch

RCNPriv2534
RCNPriv2538
RCNPriv2540
RCNPriv2546
RCNPriv2550
RCNPriv2561
RCNPriv2562
RCNPriv2565
RCNPriv2566
RCNPriv2576
RCNPriv2584
RCNPriv2590
RCNPriv2593
RCNPriv2597
RCNPriv2599
RCNPriv2600
RCNPriv2605
RCNPriv2607
RCNPriv2608
RCNPriv2614
RCNPriv2622
RCNPriv2625
RCNPriv2632
RCNPriv2643
RCNPriv2655
RCNPriv2664
RCNPriv2678
RCNPriv2683
RCNPriv2692
RCNPriv2694
RCNPriv2701
RCNPriv2711
RCNPriv2712
RCNPriv2718
RCNPriv2724
RCNPriv2730
RCNPriv2739
RCNPriv2745
RCNPriv2747
RCNPriv2758
RCNPriv2760
RCNPriv2761
RCNPriv2775
RCNPriv2780
RCNPriv2781
RCNPriv2782
RCNPriv2782
RCNPriv2783
RCNPriv2784
RCNPriv2796
RCNPriv2805
RCNPriv2807
RCNPriv2815
RCNPriv2823
RCNPriv2830
RCNPriv2831
RCNPriv2842
RCNPriv2849
RCNPriv2850
RCNPriv2855
RCNPriv2861
RCNPriv2870
RCNPriv2871
RCNPriv2882
RCNPriv2884
RCNPriv2895
RCNPriv2906
RCNPriv2908
RCNPriv2913
RCNPriv2915
RCNPriv2917
RCNPriv2919
RCNPriv2921
RCNPriv2926
RCNPriv2927
RCNPriv2928
RCNPriv2929
RCNPriv2931
RCNPriv2932
RCNPriv2933
RCNPriv2934
RCNPriv2935
RCNPriv2936
RCNPriv2937
RCNPriv2938
RCNPriv2939
RCNPriv2946
RCNPriv2954
RCNPriv2957
RCNPriv2958
RCNPriv2960
RCNPriv2965
RCNPriv2966
RCNPriv2967
RCNPriv2968
RCNPriv2970
RCNPriv2973
RCNPriv2974
RCNPriv2976
RCNPriv2977
RCNPriv2989
RCNPriv2996
RCNPriv3004
RCNPriv3009
RCNPriv3013
RCNPriv3016
RCNPriv3028
RCNPriv3029
RCNPriv3032
RCNPriv3033
RCNPriv3036
RCNPriv3039

# EXHIBIT A

*UMG Records, Inc., et al. v. RCN Telecom Services, LLC, et al.*
**Defendants' Revised Privilege Log - July 26, 2024**

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0001 | RCN30021100-RCN30021101 | Notification Regarding Alleged Copyright Ingringement | Notification Regarding Alleged Copyright Ingringement.msg | 01/27/2016 | RCN Corporation | Ruth Ann Welsh; Jeff Kramp; James A. Hill; Peter Jacoby | | Email reflecting draft DMCA notification prepared by outside counsel pursuant to RCN's DMCA policy and process. | Attorney-Client; Work-Product |
| RCNPriv0002 | RCN30021102-RCN30021103 | Notification Regarding Alleged Copyright Ingringement | Notification Regarding Alleged Copyright Ingringement.msg | 01/27/2016 | RCN Corporation | Undisclosed recipients; | | Email reflecting draft DMCA notification prepared by outside counsel pursuant to RCN's DMCA policy and process. | Attorney-Client |
| RCNPriv0003 | RCN30021104-RCN30021105 | Notification Regarding Alleged Copyright Ingringement | Notification Regarding Alleged Copyright Ingringement.msg | 01/27/2016 | RCN Corporation | Undisclosed recipients; | | Email reflecting draft DMCA notification prepared by outside counsel pursuant to RCN's DMCA policy and process. | Attorney-Client |
| RCNPriv0004 | RCN30021106-RCN30021107 | Notification Regarding Alleged Copyright Ingringement | Notification Regarding Alleged Copyright Ingringement.msg | 01/27/2016 | RCN Corporation | Ruth Ann Welsh; Jeff Kramp; James A. Hill; Peter Jacoby | | Email reflecting draft DMCA notification prepared by outside counsel pursuant to RCN's DMCA policy and process. | Attorney-Client |
| RCNPriv0005 | | Re: Response Needed -- RightsCorp -- Quick Question | Re: Response Needed -- RightsCorp -- Quick Question.msg | 02/22/2016 | Jason Nealis | Deobrah Rankin | Trevor Gray; Jessica Anthony; Peter Jacoby | Email with in-house paralegal reflecting privileged communication from in-house counsel and response providing information in order to obtain legal advice regarding DMCA process. | Attorney-Client |
| RCNPriv0006 | | FW: Response Needed -- RightsCorp -- Quick Question | FW: Response Needed -- RightsCorp -- Quick Question.msg | 02/22/2016 | Deborah Rankin | Chris Jackman; Peter Jacoby | | Email reflecting privileged communication from in-house counsel and response providing information in order to obtain legal advice regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0007 | | | RightsCorp--Customers Network Ingringement Ltr 1.29.2015.pdf | 02/18/2016 | | | | Correspondence relating to allegations of copyright infringement. | Attorney-Client; Work-Product |
| RCNPriv0008 | | FW: Response Needed -- RightsCorp -- Quick Question | FW: Response Needed -- RightsCorp -- Quick Question.msg | 02/25/2016 | Jason Nealis | Peter Jacoby | | Email with in-house paralegal reflecting privileged communication from in-house counsel and response providing information in order to obtain legal advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0009 | | For Our Call Today | For Our Call Today.msg | 05/05/2016 | Jeff Kramp | William Davis | | Email and attachments reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client; Work-Product |
| RCNPriv0010 | | | Processing DMCA Complaint.pdf | 04/18/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client; Work-Product |
| RCNPriv0011 | | | DMCA Compliance Checklist copy.pdf; DMCA Compliance Checklist.pdf | 04/18/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client; Work-Product |
| RCNPriv0012 | | | Public DMCA Policy.pdf | 04/18/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client; Work-Product |
| RCNPriv0013 | | | Repeat Infringer Flowchart.pdf | 04/18/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client; Work-Product |
| RCNPriv0014 | | | DMCA FAQs.pdf | 04/18/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client; Work-Product |
| RCNPriv0015 | | Re: Call re: DMCA SafeHarbor Work | Re Call re DMCA SafeHarbor Work.msg | 05/05/2016 | William Davis | Richard L. Brophy | Robert Roeder; Jeff Kramp; Rob Roeder | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0016 | | RE: Call re: DMCA SafeHarbor Work | RE Call re DMCA SafeHarbor Work.msg | 05/05/2016 | Richard L. Brophy | William Davis | Robert Roeder; Jeff Kramp; Rob Roeder | Privileged communication reflecting legal advice and analysis regarding Copyright Office DMCA registration. | Attorney-Client; Work-Product |
| RCNPriv0017 | | Re: Call re: DMCA SafeHarbor Work | Re Call re DMCA SafeHarbor Work.msg | 05/05/2016 | Jeff Kramp | William Davis; Robert Roeder; Rob Roeder | Richard L. Brophy | Privileged communication reflecting legal advice and analysis regarding Copyright Office DMCA registration. | Attorney-Client; Work-Product |
| RCNPriv0018 | | DMCA Materials | DMCA Materials.msg | 05/05/2016 | Jeff Kramp | Peter Jacoby; Ruth Ann Welsh | | Email and attachments reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client; Work-Product |
| RCNPriv0019 | | | DMCA FAQs.pdf | 04/18/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client; Work-Product |
| RCNPriv0020 | | | DMCA Compliance Checklist copy.pdf; DMCA Compliance Checklist.pdf | 04/18/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client; Work-Product |
| RCNPriv0021 | | | Processing a DMCA Complaint.pdf | 04/18/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client; Work-Product |
| RCNPriv0022 | | | Public DMCA Policy.pdf | 04/18/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client; Work-Product |
| RCNPriv0023 | | | Repeat Infringer Flowchart.pdf | 04/18/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client; Work-Product |
| RCNPriv0024 | | CONFIDENTIAL: Web Host Project Documents | CONFIDENTIAL Web Host Project Documents.msg | 05/09/2016 | Ruth Ann Welsh | Stan Gasiewski; Jason Wasmanslci; Bryan Laird; Peter Jacoby; Phil Rhinelander; Jeremy Johnson | Jeff Kramp; James A. Hill; Robert Roeder; William Davis; Rob Roeder | Email and attachments reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0025 | | | Repeat Infringer Flowchart.pdf | 04/18/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client; Work-Product |
| RCNPriv0026 | | | Public DMCA Policy.pdf | 04/18/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client; Work-Product |
| RCNPriv0027 | | | DMCA FAQs.pdf | 04/18/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client; Work-Product |
| RCNPriv0028 | | | Processing a DMCA Complaint.pdf | 04/18/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client; Work-Product |
| RCNPriv0029 | | | DMCA Compliance Checklist.pdf; DMCA Compliance Cherklist copy.pdf | 04/18/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client; Work-Product |
| RCNPriv0030 | | DMCA Public Policy and FAQ | DMCA Public Policy and FAQ.msg | 05/12/2016 | Maggie Szewczyk | Jeff Kramp; Rob Roeder | Richard L. Brophy; Mark A. Thomas | Email and attachments reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv0031 | | | DMCA FAQs 5.9.16.pdf | 05/09/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv0032 | | | Public DMCA Policy 5.9.16.pdf | 05/09/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv0033 | | DMCA Policy & FAQ for RCN's Website | DMCA Policy & FAQ for RCN's Website.msg | 05/18/2016 | Deborah Rankin | Peter Jacoby | Margaret Schramm; Vanessa Perry; Jackie Heitman | Email and attachments from RCN paralegal reflecting legal advice from attorneys regarding DMCA policy. | Attorney-Client |
| RCNPriv0034 | | | RCN — DMCA FAQs 5.18.2016.dooc | 05/18/2016 | | | | Draft document relating to DMCA policy reflecting legal advice. | Attorney-Client |
| RCNPriv0035 | | | RCN — DMCA Policy 5.18.2016.doct | 05/18/2016 | | | | Draft DMCA policy reflecting legal advice. | Attorney-Client |
| RCNPriv0036 | | | RCN — Designated Agent for Infringement Claims 5.13.2016.pdf | 05/13/2016 | | | | Draft DMCA related document reflecting legal advice. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0037 | | RE: DMCA Policy & FAQ for RCN's Website | RE DMCA Policy & FAQ for RCN's Website.msg | 05/19/2016 | Peter Jacoby | Deborah Rankin | Margaret Schramm; Vanessa Perry; Jackie Heitman; Jeff Kramp; Robert Roeder; Jackie Heitman; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv0038 | | RE: DMCA Policy & FAQ for RCN's Website | RE DMCA Policy & FAQ for RCN's Website.msg | 05/19/2016 | Deborah Rankin | Peter Jacoby | Margaret Schramm; Vanessa Perry; Jackie Heitman; Jeff Kramp; Robert Roeder; Jackie Heitman; Rob Roeder | Privileged communication regarding request for legal advice on DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0039 | | FW: DMCA Policy & FAQ for RCN' & Grande Website | FW DMCA Policy & FAQ for RCN' & Grande Website.msg | 05/19/2016 | Deborah Rankin | Maggie Szewczyk; Peter Jacoby; Ann Marie De Paulis; Lamar Horton | | Email and attachments reflecting privileged communication seeking legal advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0040 | | | RCN -- DMCA FAQs 5.18.2016.docx | 05/18/2016 | | | | Email and attachments reflecting privileged communication seeking legal advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0041 | | | RCN -- DMCA Policy 5.18.2016.docx | 05/18/2016 | | | | Email and attachments reflecting privileged communication seeking legal advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0042 | | RE: DMCA Policy & FAQ for RCN' & Grande Website | RE DMCA Policy & FAQ for RCN' & Grande Website.msg | 05/19/2016 | Peter Jacoby | Deborah Rankin | | Privileged communication from in- house paralegal reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0043 | | FW: DMCA Policy & FAQ for RCN' & Grande Website | FW DMCA Policy & FAQ for RCN' & Grande Website.msg | 05/19/2016 | Peter Jacoby | Robert Roeder; Rob Roeder | | Privileged communication with in- house paralegal reflecting legal advice regarding DMCA policy. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0044 | | Re: DMCA Policy & FAQ for RCN' & Grande Website | Re DMCA Policy & FAQ for RCN' & Grande Website.msg | 05/19/2016 | Rob Roeder | Peter Jacoby | | Privileged communication with in- house paralegal reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0045 | | Re: DMCA Policy & FAQ for RCN' & Grande Website | Re DMCA Policy & FAQ for RCN' & Grande Website.msg | 05/19/2016 | Rob Roeder | Peter Jacoby | | Privileged communication with in- house paralegal reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0046 | | RE: DMCA Policy & FAQ for RCN' & Grande Website | RE DMCA Policy & FAQ for RCN' & Grande Website.msg | 05/19/2016 | Peter Jacoby | Robert Roeder; Rob Roeder | | Privileged communication with in- house paralegal reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0047 | | RCN -- DMCA Policy; RCN -- DMCA Policy | RCN -- DMCA Policy .msg; RCN -- DMCA Policy.msg | 05/19/2016 | Deborah Rankin | Margaret Schramm; Vanessa Perry; Ann Marie De Paulis | Robert Roeder; Jeff Kramp; Peter Jacoby; William Sievers; Jackie Heitman; Maggie Szewczyk; Rob Roeder; Jackie Heitman | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0048 | | | RCN -- DMCA Policy_FAQs 5.19.2016.docx | 05/19/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0049 | | Re: CONFIDENTIAL: digital signatures | Re CONFIDENTIAL digital signatures.msg | 05/19/2016 | Phil Rhinelander | Robert Roeder | Jeff Kramp | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0050 | | Re: CONFIDENTIAL: digital signatures | Re CONFIDENTIAL digital signatures.msg | 05/19/2016 | Phil Rhinelander | Rob Roeder | Jeff Kramp | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0051 | | RCN — DMCA Policy & FAQs | RCN — DMCA Policy & FAQs.msg | 05/20/2016 | Ann Marie De Paulis | Ruth Ann Welsh | | Email and attachment reflecting legal advice regarding DMCA policy. | No |
| RCNPriv0052 | | | RCN — DMCA Policy_FAQs 5.19.2016.doct | 05/20/2016 | | | | Draft DMCA policy reflecting legal advice. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0053 | | CONFIDENTIAL - sample email forward for 06/01/2016 | CONFIDENTIAL - sample email forward for 06012016.msg | 06/03/2016 | Phil Rhinelander | Ruth Ann Welsh; Robert Roeder; Stan Gasiewski; William Davis; Jason Wasmanski; Peter Jacoby; Bryan Laird; Jeremy Johnson; Chris Jackman | Jeff Kramp | Draft customer coilespondence relating to DMCA policy prepared by an attorney and reflecting legal advice. | Attorney-Client |
| RCNPriv0054 | | CONFIDENTIAL - sample email forward for 06/01/2016 | CONFIDENTIAL - sample email forward for 06012016.msg | 06/03/2016 | Phil Rhinelander | Ruth Ann Welsh; Robert Roeder; Stan Gasiewski; William Davis; Jason Wasmanski; Peter Jacoby; Bryan Laird; Jeremy Johnson; Chris Jackman; Rob Roeder | Jeff Kramp | Privileged email seeking legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0055 | | RE: CONFIDENTIAL - sample email forward for 06/01/2016 | RE CONFIDENTIAL - sample email forward for 06012016.msg | 06/03/2016 | Ruth Ann Welsh | Phil Rhinelander; Robert Roeder; Stan Gasiewski; William Davis; Jason Wasmanski; Peter Jacoby; Bryan Laird; Jeremy Johnson; Chris Jackman; William Davis; Rob Roeder | Jeff Kramp | Privileged communication reflecting legal advice regarding DMCA process. | Attorney-Client |
| RCNPriv0056 | | RE: CONFIDENTIAL - sample email forward for 06/01/2016 | RE CONFIDENTIAL - sample email forward for 06012016.msg | 06/03/2016 | Peter Jacoby | Ruth Ann Welsh; Phil Rhinelander; Robert Roeder; Stan Gasiewski; William Davis; Jason Wasmanski; Bryan Laird; Jeremy Johnson; Chris Jackman; William Davis; Rob Roeder | Jeff Kramp | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0057 | | Watson Article 1546 Views - Web Hosting Project - CONFIDENTIAL | Watson Article 1546 Views - Web Hosting Project - CONFIDENTIAL.msg | 06/06/2016 | Candice Baltuskonis | Ruth Ann Welsh; William Sievers | Derwin Brown; Jeff Kramp | Email and attachments reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0058 | | | Web Hosting Project Proceure.dooc | 06/06/2016 | | | | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0059 | | | Web Hosting Article Visitor Log.xlsx | 06/06/2016 | | | | Report prepared at the direction of attorney and reflecting legal advice. | Attorney-Client |
| RCNPriv0060 | | Confidential - Web Hosting Letter | Confidential - Web Hosting Letter.msg | 06/09/2016 | Ruth Ann Welsh | Robert Roeder; Rob Roeder | William Davis; Jeff Kramp; Derwin Brown; William Davis | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0061 | | FW: Confidential - Web Hosting Letter | FW Confidential - Web Hosting Letter.msg | 06/10/2016 | Rob Roeder | Richard Brophy | Ruth Ann Welsh; Deborah Rankin; Jeff Kramp; William Davis | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client |
| RCNPriv0062 | | FW: Confidential - Web Hosting Letter | FW Confidential - Web Hosting Letter.msg | 06/10/2016 | Rob Roeder | Richard Brophy | Ruth Ann Welsh; Deb Rankin; Jeff Kramp; William Davis | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client |
| RCNPriv0063 | | DMCA FAQ | DMCA FAQ.msg | 06/10/2016 | Rob Roeder | Jackie Heitman | Ann Marie De Paulis | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0064 | | Re: DMCA FAQ | Re DMCA FAQ.msg | 06/10/2016 | Jackie Heitman | Rob Roeder | Ann Marie De Paulis; Jeff Kramp; Deborah Rankin | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0065 | | FW: Sample Letter to Repeat Infringers [IWOV-iDocs.FID2884944] | FW Sample Letter to Repeat Infringers [IWOV-iDocs.FID2884944].msg | 06/11/2016 | Jeff Kramp | Robert Roeder; William Davis; Rob Roeder | | Email and attachment reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv0066 | | | FINAL Letter for Repeat Infringers.docx | 06/10/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv0067 | | FW: Sample Letter to Repeat Infringers [IWOV-iDocs.FID2884944] | FW Sample Letter to Repeat Infringers [IWOV-iDocs.FID2884944].msg | 06/13/2016 | William Davis | Ruth Ann Welsh; Phil Rhinelander | Robert Roeder; Jeff Kramp; Rob Roeder | Email and attachment reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv0068 | | | FINAL Letter for Repeat Infringers.docx | 06/10/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv0069 | | FW: Sample Letter to Repeat Infringers [IWOV-iDocs.FID2884944] | FW Sample Letter to Repeat Infringers [IWOV-iDocs.FID2884944].msg | 06/13/2016 | William Davis | Ruth Ann Welsh; Phil Rhinelander | Rob Roeder; Jeff Kramp | Email and attachment reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0070 | | | FINAL Letter for Repeat Infringers.docx | 06/10/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv0071 | | RE: Confidential - Web Hosting Letter | RE Confidential - Web Hosting Letter.msg | 06/13/2016 | Ruth Ann Welsh | Richard Brophy | Jeff Kramp | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client |
| RCNPriv0072 | RCN30021063-RCN30021064 | CONFIDENTIAL - DMCA Complaint Retraction Letter | CONFIDENTIAL - DMCA Complaint Retraction Letter .msg | 06/14/2016 | Jeremy Johnson | Ruth Ann Welsh; Robert Roeder; William Davis; Peter Jacoby; Stan Gasiewski; Rob Roeder | Jeff Kramp; Phil Rhinelander; Chris Jackman | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0073 | | RE: Confidential - Web Hosting Letter | RE Confidential - Web Hosting Letter.msg | 06/14/2016 | Richard L. Brophy | Rob Roeder | Ruth Ann Welsh; Deb Rankin; Jeff Kramp; William Davis | Privileged communication reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0074 | | CONFIDENTIAL - SAMPLE - DMCA Violation Notification for **REDACTED** | CONFIDENTIAL - SAMPLE - DMCA Violation Notification for **REDACTED**.msg | 06/15/2016 | Jeremy Johnson | Jeremy Johnson Philip.rhinelander@rcn.net ; Ruth Ann Welsh; Jeremy Johnson; Ruth Ann Welsh | Jeff Kramp ; Rob Roeder; William.Davis@rcn. net; Peter Jacoby; Stan Gasiewski; Rob Roeder; William Davis; Peter Jacoby; Stan Gasiewski | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0075 | | FW: CONFIDENTIAL - DMCA Complaint Retraction Letter | FW CONFIDENTIAL - DMCA Complaint Retraction Letter.msg | 06/15/2016 | Phil Rhinelander | rbrophy@armstrongteasdal e.c om | Jeff Kramp | Privileged communication seeking legal advice from outside and in-house counsel regarding DMCA issue. | Attorney-Client |
| RCNPriv0076 | | Re: CONFIDENTIAL - DMCA Complaint Retraction Letter | Re CONFIDENTIAL - DMCA Complaint Retraction Letter.msg | 06/15/2016 | Richard L. Brophy | Phil Rhinelander | Jeff Kramp | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client |
| RCNPriv0077 | | | image002.jpg | 06/15/2016 | | | | Company logo image. | |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0078 | | CONFIDENTIAL - SAMPLE - DMCA Violation Notification for **REDACTED** | CONFIDENTIAL - SAMPLE - DMCA Violation Notification for **REDACTED**.msg | 06/16/2016 | Jeremy Johnson | Jeremy Johnson Phil Rhinelander Ruth Ann Welsh; Jeremy Johnson; Phil Rhinelander; Ruth Ann Welsh | Jeff Kramp; Rroeder@patmedia. us; William Davis; Peter Jacoby; Stan Gasiewski; Rob Roeder; William Davis; Peter Jacoby; Stan Gasiewski | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0079 | RCN30021092 | CONFIDENTIAL: Web Hosting Link | CONFIDENTIAL Web Hosting Link.msg | 06/17/2016 | Ruth Ann Welsh | Robert Roeder; Stan Gasiewski; William Davis; Jason Wasmanski; Peter Jacoby; Bryan Laird; Jeremy Johnson; Phil Rhinelander; Chris Jackman; William Davis; Rob Roeder | Jeff Kramp; James A. Hill | Email reflecting legal advice re DMCA notices. | Attorney-Client; Work-Product |
| RCNPriv0080 | | Re: CONFIDENTIAL: Web Hosting Link | Re CONFIDENTIAL Web Hosting Link.msg | 06/17/2016 | Jeremy Johnson | Ruth Ann Welsh; Robert Roeder; Stan Gasiewski; William Davis; Jason Wasmanski; Peter Jacoby; Bryan Laird; Phil Rhinelander; Chris Jackman; Rob Roeder | Jeff Kramp; James A. Hill | Email reflecting legal advice re DMCA notices. | Attorney-Client; Work-Product |
| RCNPriv0081 | | RE: CONFIDENTIAL: Web Hosting Link | RE CONFIDENTIAL Web Hosting Link.msg | 06/17/2016 | Ruth Ann Welsh | Jeremy Johnson; Robert Roeder; Stan Gasiewski; William Davis; Jason Wasmanski; Peter Jacoby; Bryan Laird; Phil Rhinelander; Chris Jackman; William Davis; Rob Roeder | Jeff Kramp; James A. Hill | Email reflecting legal advice re DMCA notices. | Attorney-Client; Work-Product |
| RCNPriv0082 | | Re: CONFIDENTIAL: Web Hosting Link | Re CONFIDENTIAL Web Hosting Link.msg | 06/17/2016 | Jeremy Johnson | Ruth Ann Welsh; Robert Roeder; Stan Gasiewski; William Davis; Jason Wasmanski; Peter Jacoby; Bryan Laird; Phil Rhinelander; Chris Jackman; Rob Roeder | Jeff Kramp; James A. Hill | Email reflecting legal advice re DMCA notices. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0083 | | CONFIDENTIAL - SAMPLE - DMCA Violation Notification for **REDACTED** | CONFIDENTIAL - SAMPLE - DMCA Violation Notification for **REDACTED**.msg | 06/17/2016 | do-not-reply@rcn.com | Jeremy Johnson Phil Rhinelander Ruth Ann Welsh; Jeremy Johnson; Phil Rhinelander; Ruth Ann Welsh | Jeff Kramp ; Rob Roeder; William Davis; Peter Jacoby; Stan Gasiewski; Rob Roeder; William Davis; Peter Jacoby; Stan Gasiewski | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0084 | | Follow-up from DMCA Call [IWOV-iDocs.FID2884944] | Follow-up from DMCA Call [IWOV-iDocs.FID2884944].msg | 06/18/2016 | Maggie Szewczyk | Ruth.Ann.Welsh @rcn.net | Richard L. Brophy | Email and attachments reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0085 | | | Talking Points for Active List of Repeat Infringers.docx | 06/02/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0086 | | | Examples of BitTorrent Software.docx | 06/13/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0087 | | | Processing a DMCA Complaint - AT REVISED DRAFT FINAL.doc | 06/14/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0088 | | CONFIDENTIAL - SAMPLE - DMCA Violation Notification for **REDACTED** | CONFIDENTIAL - SAMPLE - DMCA Violation Notification for **REDACTED**.msg | 06/20/2016 | do-not-reply@rcn.com | Jeremy Johnson Phil Rhinelander Ruth Ann Welsh; Jeremy Johnson; Phil Rhinelander; Ruth Ann Welsh | Jeff Kramp ; Rroeder@patmedia. us; William.Davis@rcn. net; Peter Jacoby; Stan Gasiewski; Chris.jackman@rcn. net; Rob Roeder; William Davis; Peter Jacoby; Stan Gasiewski | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0089 | | Confidential | Confidential.msg | 06/20/2016 | Ruth Ann Welsh | William Davis | Jeff Kramp | Email and attachments reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0090 | | | Talking Points for Active List of Repeat Infringers.docx | 06/02/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0091 | | | Processing a DMCA Complaint - AT REVISED DRAFT FINAL.doc | 06/14/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0092 | | | Examples of BitTorrent Software.docx | 06/13/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0093 | | confidential | confidential.msg | 06/20/2016 | Ruth Ann Welsh | Robert Roeder; Rob Roeder | Jeff Kramp | Email and attachments reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0094 | | | Examples of BitTorrent Software.docx | 06/13/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0095 | | | Talking Points for Active List of Repeat Infringers.docx | 06/02/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0096 | | | Processing a DMCA Complaint - AT REVISED DRAFT FINAL.doc | 06/14/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0097 | | CONFIDENTIAL: Documents | CONFIDENTIAL Documents.msg | 06/22/2016 | Ruth Ann Welsh | Peter Jacoby; Chris Jackman | Robert Roeder; William Davis; Jeff Kramp; James A. Hill; William Davis; Rob Roeder | Email and attachments reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0098 | | | Processing a DMCA Complaint - AT REVISED DRAFT FINAL.doc | 06/14/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0099 | | | Examples of BitTorrent Software.docx | 06/13/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0100 | | | Talking Points for Active List of Repeat Infringers for Pete's Group.docx | 06/22/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0101 | | Confidential: Voicemail Message | Confidential Voicemail Message.msg | 06/22/2016 | Ruth Ann Welsh | Peter Jacoby; Robert Roeder; William Davis; Rob Roeder | Jeff Kramp; James A. Hill | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0102 | | RE: Confidential: Voicemail Message | RE Confidential Voicemail Message.msg | 06/22/2016 | Peter Jacoby | Ruth Ann Welsh; Robert Roeder; William Davis; Rob Roeder | Jeff Kramp; James A. Hill | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0103 | | Confidential: Updating Bolt | Confidential Updating Bolt.msg | 06/22/2016 | Ruth Ann Welsh | Robert Roeder; William Davis; Rob Roeder | Stan Gasiewski; Jeff Kramp; James A. Hill | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0104 | | Re: Confidential: Voicemail Message | Re Confidential Voicemail Message.msg | 06/22/2016 | William Davis | Ruth Ann Welsh | Peter Jacoby; Robert Roeder; Jeff Kramp; James A. Hill; Rob Roeder | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0105 | | Re: Confidential: Updating Bolt | Re Confidential Updating Bolt.msg | 06/22/2016 | William Davis | Ruth Ann Welsh; Robert Roeder; Rob Roeder | Stan Gasiewski; Jeff Kramp; James A. Hill | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0106 | | FW: Confidential: Voicemail Message | FW Confidential Voicemail Message.msg | 06/27/2016 | Ruth Ann Welsh | William Shelley; William Sievers | William Davis; Jeff Kramp; James A. Hill; Peter Jacoby; Robert Roeder; William Davis; Rob Roeder | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0107 | | RE: Confidential: Voicemail Message | RE Confidential Voicemail Message.msg | 06/27/2016 | William Sievers | Ruth Ann Welsh; William Shelley | William Davis; Jeff Kramp; James A. Hill; Peter Jacoby; Robert Roeder; Rob Roeder | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0108 | | Confidential: Sample Letter | Confidential Sample Letter.msg | 06/27/2016 | Ruth Ann Welsh | Robert Roeder; William Davis; Stan Gasiewski; Jason Wasmanski; Chris Jackman; Jeremy Johnson; Peter Jacoby; William Davis; Stan Gasiewski; Rob Roeder | Jeff Kramp; James A. Hill | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0109 | | | FINAL Letter for Repeat Infringers.docx | 06/10/2016 | | | | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0110 | | FW: Confidential: Sample Letter | FW Confidential Sample Letter.msg | 06/27/2016 | Ruth Ann Welsh | Phil Rhinelander | Jeff Kramp; James A. Hill | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client |
| RCNPriv0111 | | | FINAL Letter for Repeat Infringers.docx | 06/10/2016 | | | | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0112 | | FW: Confidential: Voicemail Message | FW Confidential Voicemail Message.msg | 06/27/2016 | Ruth Ann Welsh | William Shelley | Jeff Kramp; James A. Hill | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0113 | | RE: Confidential: Voicemail Message | RE Confidential Voicemail Message.msg | 06/27/2016 | William Shelley | Ruth Ann Welsh | Jeff Kramp; James A. Hill | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0114 | | RE: Confidential: Voicemail Message | RE Confidential Voicemail Message.msg | 06/27/2016 | Ruth Ann Welsh | William Sievers; William Shelley | William Davis; Jeff Kramp; James A. Hill; Peter Jacoby; Robert Roeder; Stan Gasiewski; Jason Wasmanski; William Davis; Stan Gasiewski; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0115 | RCN30021873 | Confidential: Voicemail Message | Confidential Voicemail Message.msg | 06/28/2016 | Ruth Ann Welsh | Dina Mamola | Robert Rusinko; Jeff Kramp; James A. Hill; Peter Jacoby | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0116 | RCN30021875 | RE: Confidential: Voicemail Message | RE Confidential Voicemail Message.msg | 06/28/2016 | Dina Mamola | Ruth Ann Welsh | Robert Rusinko; Jeff Kramp; James A. Hill; Peter Jacoby | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0117 | RCN30021874 | FW: Confidential: Voicemail Message | FW Confidential Voicemail Message.msg | 06/28/2016 | Peter Jacoby | mail-staff@lists.rcn.net | Jeff Kramp; James A. Hill | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0118 | | Confidential: Web Hosting Call Info | Confidential Web Hosting Call Info.msg | 06/28/2016 | Ruth Ann Welsh | Chris Jackman; Peter Jacoby | Jeff Kramp; James A. Hill | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0119 | | | Letter - Sample 12.docx | 06/27/2016 | | | | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0120 | | | Letter - Sample 20.docx | 06/27/2016 | | | | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0121 | | | Letter - Sample 16.docx | 06/27/2016 | | | | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0122 | | | Letter - Sample 4.docx | 06/27/2016 | | | | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0123 | | | Letter - Sample 19.docx | 06/27/2016 | | | | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0124 | | | Letter - Sample 6.docx | 06/27/2016 | | | | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0125 | | | Letter - Sample 17.docx | 06/27/2016 | | | | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0126 | | | Letter - Sample 8.docx | 06/28/2016 | | | | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0127 | | | Letter - Sample 3.docx | 06/27/2016 | | | | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0128 | | | Letter - Sample 1.docx | 06/27/2016 | | | | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0129 | | | Letter - Sample 18.docx | 06/27/2016 | | | | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0130 | | | Letter - Sample 5.docx | 06/27/2016 | | | | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0131 | | | Letter - Sample 2.docx | 06/27/2016 | | | | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0132 | | | Letter - Sample 15.docx | 06/27/2016 | | | | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0133 | | | Top 20 Sample.xlsx | 06/20/2016 | | | | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0134 | | | Letter - Sample 9.docx | 06/27/2016 | | | | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0135 | | | Letter - Sample 10.docx | 06/27/2016 | | | | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0136 | | | Letter - Sample 14.docx | 06/27/2016 | | | | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0137 | | | Letter - Sample 11.docx | 06/28/2016 | | | | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0138 | | | Letter - Sample 13.docx | 06/27/2016 | | | | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0139 | | Confidential: RCN.com Change Needed | Confidential RCN.com Change Needed.msg | 06/28/2016 | Ruth Ann Welsh | Vanessa Perry; Robert Johnson | Jeff Kramp; James A. Hill; William Davis | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0140 | | Confidential: Sample | Confidential Sample.msg | 06/28/2016 | Ruth Ann Welsh | William Davis; Stan Gasiewski; Robert Roeder; Jason Wasmanski; William Davis; Stan Gasiewski; Rob Roeder | Jeff Kramp; James A. Hill | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0141 | | Re: Confidential: RCN.com Change Needed | Re Confidential RCN.com Change Needed.msg | 06/28/2016 | Robert Johnson | Ruth Ann Welsh; Vanessa Perry | Jeff Kramp; James A. Hill; William Davis | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0142 | | RE: Confidential: RCN.com Change Needed | RE Confidential RCN.com Change Needed.msg | 06/28/2016 | Ruth Ann Welsh | Robert Johnson; Vanessa Perry | Jeff Kramp; James A. Hill; William Davis | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0143 | | Confidential: Sample | Confidential Sample.msg | 06/28/2016 | Ruth Ann Welsh | William Shelley | Jeff Kramp; James A. Hill | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0144 | | | Letter - Sample 7.docx | 06/28/2016 | | | | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0145 | | | Letter - Sample 1.docx | 06/27/2016 | | | | Email and attachment requesting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0146 | | RE: Confidential: RCN.com Change Needed | RE Confidential RCN.com Change Needed.msg | 06/29/2016 | Ruth Ann Welsh | Robert Johnson; Vanessa Perry | Jeff Kramp; James A. Hill; William Davis | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0147 | | Re: Confidential: RCN.com Change Needed | Re Confidential RCN.com Change Needed.msg | 06/29/2016 | Robert Johnson | Ruth Ann Welsh; Vanessa Perry | Jeff Kramp; James A. Hill; William Davis | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0148 | | RE: Confidential: RCN.com Change Needed | RE Confidential RCN.com Change Needed.msg | 06/29/2016 | Ruth Ann Welsh | Robert Johnson; Vanessa Perry | Jeff Kramp; James A. Hill; William Davis | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0149 | | Re: Confidential: RCN.com Change Needed | Re Confidential RCN.com Change Needed.msg | 06/29/2016 | Robert Johnson | Ruth Ann Welsh; Vanessa Perry | Jeff Kramp; James A. Hill; William Davis | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0150 | | FW: Confidential: Voicemail Message | FW Confidential Voicemail Message.msg | 06/30/2016 | Ruth Ann Welsh | Stu Elick; Candice Baltuskonis | Jeff Kramp; James A. Hill | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0151 | | Confidential: Agent Scripting and Information for our Watson Article | Confidential Agent Scripting and Information for our Watson Article.msg | 06/30/2016 | Candice Baltuskonis | Ruth Ann Welsh; Stu Elick; William Shelley | Jeff Kramp; James A. Hill | Privileged communication seeking legal advice from in-house counsel regarding DMCA process. | Attorney-Client |
| RCNPriv0152 | | FW: Confidential: Agent Scripting and Information for our Watson Article | FW Confidential Agent Scripting and Information for our Watson Article.msg | 06/30/2016 | Ruth Ann Welsh | RBrophy@ArmstrongTeasdal e.com | Jeff Kramp; James A. Hill | Privileged communication seeking legal advice from outside counsel. | Attorney-Client |
| RCNPriv0153 | | RE: Confidential: Agent Scripting and Information for our Watson Article | RE Confidential Agent Scripting and Information for our Watson Article.msg | 06/30/2016 | Richard L. Brophy | Ruth Ann Welsh | Jeff Kramp; James A. Hill | Privileged communication from outside counsel providing legal advice regarding DMCA process. | Attorney-Client |
| RCNPriv0154 | | FW: Confidential: Agent Scripting and Information for our Watson Article | FW Confidential Agent Scripting and Information for our Watson Article.msg | 06/30/2016 | Ruth Ann Welsh | Candice Baltuskonis; Stu Elick | William Davis; Jeff Kramp; James A. Hill; William Davis | Privileged communication conveying legal advice from outside counsel regarding DMCA process. | Attorney-Client |
| RCNPriv0155 | | RE: Confidential: Agent Scripting and Information for our Watson Article | RE Confidential Agent Scripting and Information for our Watson Article.msg | 06/30/2016 | Candice Baltuskonis | Ruth Ann Welsh; Stu Elick | William Davis; Jeff Kramp; James A. Hill | Privileged communication conveying legal advice from outside counsel regarding DMCA process. | Attorney-Client |
| RCNPriv0156 | | Web Hosting Info | Web Hosting Info.msg | 06/30/2016 | Ruth Ann Welsh | Chris Jackman | Peter Jacoby; Jeff Kramp; James A. Hill; William Davis | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0157 | | | Top 20 Sample for Call.xlsx | 06/30/2016 | | | | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0158 | | | Letter - Sample 22.docx | 06/30/2016 | | | | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0159 | | | Letter - Sample 21.docx | 06/30/2016 | | | | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0160 | | Re: Confidential: RCN.com Change Needed | Re Confidential RCN.com Change Needed.msg | 07/01/2016 | Robert Johnson | Ruth Ann Welsh; Vanessa Perry | Jeff Kramp; James A. Hill; William Davis | Privileged communication regarding advice of attorney on DMCA policy. | Attorney-Client |
| RCNPriv0161 | | RE: Follow-up from DMCA Call [IWOV-iDocs.FID2884944] | RE Follow-up from DMCA Call [IWOV-iDocs.FID2884944].msg | 07/07/2016 | Maggie Szewczyk | Ruth Ann Welsh | | Email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv0162 | | RCN DMCA Progress Report [IWOV-iDocs.FID2884944] | RCN DMCA Progress Report [IWOV-iDocs.FID2884944].msg | 07/15/2016 | Maggie Szewczyk | Jeff Kramp | Richard L. Brophy; Ruth Ann Welsh | Email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv0163 | | CONFIDENTIAL: RCN DMCA Progress Report [IWOV-iDocs.FID2884944] | CONFIDENTIAL RCN DMCA Progress Report [IWOV-iDocs.FID2884944].msg | 07/18/2016 | Ruth Ann Welsh | William Davis; Stan Gasiewski; Jason Wasmanski; Robert Roeder; Peter Jacoby; William Davis; Stan Gasiewski; Rob Roeder | Jeff Kramp; James A. Hill | Email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv0164 | RCN30012201 | CONFIDENTIAL: Sample Letters | CONFIDENTIAL Sample Letters.msg | 07/20/2016 | Ruth Ann Welsh | William Davis; Stan Gasiewski; Peter Jacoby; Phil Rhinelander; Jeremy Johnson; Chris Jackman; Robert Roeder; William Davis; Rob Roeder | Jeff Kramp; James A. Hill | Document re-designated and produced. | Re-designated and produced. |
| RCNPriv0165 | RCN30012202-RCN30012203 | | 009.005635004.20160720.DCM A.PDF | 07/20/2016 | | | | Document re-designated and produced. Customer information redacted. | Privacy |
| RCNPriv0166 | RCN30012204-RCN30012205 | | 009.006251404.20160720.DCM A.PDF | 07/20/2016 | | | | Document re-designated and produced. Customer information redacted. | Privacy |
| RCNPriv0167 | RCN30012206-RCN30012207 | | 009.005573108.20160720.DCM A.PDF | 07/20/2016 | | | | Document re-designated and produced. Customer information redacted. | Privacy |
| RCNPriv0168 | RCN30012208-RCN30012209 | | 009.001827001.20160720.DCM A.PDF | 07/20/2016 | | | | Document re-designated and produced. Customer information redacted. | Privacy |
| RCNPriv0169 | RCN30012210-RCN30012211 | | 009.005638001.20160720.DCM A.PDF | 07/20/2016 | | | | Document re-designated and produced. Customer information redacted. | Privacy |
| RCNPriv0170 | RCN30012212-RCN30012213 | | 009.004237006.20160720.DCM A.PDF | 07/20/2016 | | | | Document re-designated and produced. Customer information redacted. | Privacy |
| RCNPriv0171 | RCN30012214-RCN30012215 | | 009.005122703.20160720.DCM A.PDF | 07/20/2016 | | | | Document re-designated and produced. Customer information redacted. | Privacy |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0172 | RCN30012216-RCN30012217 | | 009.006284601.20160720.DCM A.PDF | 07/20/2016 | | | | Document re-designated and produced. Customer information redacted. | Privacy |
| RCNPriv0173 | | CONFIDENTIAL: PUBLIC KEY AND OTHER CHANGES | CONFIDENTIAL PUBLIC KEY AND OTHER CHANGES.msg | 07/22/2016 | Ruth Ann Welsh | Phil Rhinelander; Chris Jackman; Peter Jacoby; Stan Gasiewski; Jeremy Johnson | William Davis; Jason Wasmanski; Jeff Kramp; James A. Hill; Bryan Laird; William Davis | Email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv0174 | | CONFIDENTIAL: WEB HOSTING PROJECT UPDATE | CONFIDENTIAL WEB HOSTING PROJECT UPDATE.msg | 07/22/2016 | Ruth Ann Welsh | Maggie Szewczyk; William Davis; Stan Gasiewski; Phil Rhinelander; Jeremy Johnson; Bryan Laird; Chris Jackman; Jason Wasmanski | Richard L. Brophy; Jeff Kramp; Robert Roeder; Ruth Ann Welsh; Rob Roeder | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0175 | | CONFIDENTIAL: WEB HOSTING PROJECT UPDATE | CONFIDENTIAL WEB HOSTING PROJECT UPDATE.msg | 07/22/2016 | Ruth Ann Welsh | Peter Jacoby | Jeff Stage; James A. Hill | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0176 | | Re: CONFIDENTIAL: WEB HOSTING PROJECT UPDATE | Re CONFIDENTIAL WEB HOSTING PROJECT UPDATE.msg | 07/22/2016 | William Davis | Ruth Ann Welsh; Maggie Szewczyk; Stan Gasiewski; Phil Rhinelander; Jeremy Johnson; Bryan Laird; Chris Jackman; Jason Wasmanski; Peter Jacoby | Richard L. Brophy; Jeff Kramp; Robert Roeder | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0177 | | Re: CONFIDENTIAL: WEB HOSTING PROJECT UPDATE | Re CONFIDENTIAL WEB HOSTING PROJECT UPDATE.msg | 07/22/2016 | William Davis | Ruth Ann Welsh; Maggie Szewczyk; Stan Gasiewski; Phil Rhinelander; Jeremy Johnson; Bryan Laird; Chris Jackman; Jason Wasmanski; Peter Jacoby | Richard L. Brophy; Jeff Kramp; Robert Roeder; Rob Roeder | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0178 | | RE: CONFIDENTIAL: WEB HOSTING PROJECT UPDATE | RE CONFIDENTIAL WEB HOSTING PROJECT UPDATE.msg | 07/25/2016 | Maggie Szewczyk | Ruth Ann Welsh | | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0179 | | | Initial Communication with Subscribers.docx | 07/25/2016 | | | | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0180 | | CONFIDENTIAL: REVISED PUBLIC KEY AND OTHER CHANGES | CONFIDENTIAL REVISED PUBLIC KEY AND OTHER CHANGES.msg | 07/26/2016 | Ruth Ann Welsh | Phil Rhinelander; Chris Jackman; Peter Jacoby; Stan Gasiewski; Jeremy Johnson | William Davis; Jason Wasmanski; Jeff Kramp; James A. Hill; Bryan Laird; Robert Roeder; William Davis; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv0181 | | CONFIDENTIAL: REVISED PUBLIC KEY AND OTHER CHANGES | CONFIDENTIAL REVISED PUBLIC KEY AND OTHER CHANGES.msg | 07/26/2016 | Ruth Ann Welsh | Maggie Szewczyk; Richard L. Brophy; Jeff Kramp | James A. Hill; Robert Roeder; William Davis; Peter Jacoby; Phil Rhinelander; Stan Gasiewski; Chris Jackman; Jeremy Johnson; Jason Wasmanski; Bryan Laird; William Davis; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv0182 | | RE: CONFIDENTIAL: REVISED PUBLIC KEY AND OTHER CHANGES | RE CONFIDENTIAL REVISED PUBLIC KEY AND OTHER CHANGES.msg | 07/26/2016 | Richard L. Brophy | Ruth Ann Welsh; Maggie Szewczyk; Jeff Kramp | James A. Hill; Robert Roeder; William Davis; Peter Jacoby; Phil Rhinelander; Stan Gasiewski; Chris Jackman; Jeremy Johnson; Jason Wasmanski; Bryan Laird; Rob Roeder | Email reflecting legal advice and analysis regarding DMCA policy and receipt of infringement notifications. | Attorney-Client; Work-Product |
| RCNPriv0183 | | CONFIDENTIAL: WEB HOSTING PROJECT UPDATE AS OF 07/26/16 | CONFIDENTIAL WEB HOSTING PROJECT UPDATE AS OF 072616.msg | 07/26/2016 | Ruth Ann Welsh | William Davis; Maggie Szewczyk; Stan Gasiewski; Phil Rhinelander; Jeremy Johnson; Bryan Laird; Chris Jackman; Jason Wasmanski; Peter Jacoby | Richard L. Brophy; Jeff Kramp; Robert Roeder; James A. Hill; Ruth Ann Welsh; Rob Roeder | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0184 | | RE: CONFIDENTIAL: REVISED PUBLIC KEY AND OTHER CHANGES | RE CONFIDENTIAL REVISED PUBLIC KEY AND OTHER CHANGES.msg | 07/26/2016 | Richard L. Brophy | Ruth Ann Welsh; Maggie Szewczyk; Jeff Kramp | James A. Hill; Robert Roeder; William Davis; Peter Jacoby; Phil Rhinelander; Stan Gasiewski; Chris Jackman; Jeremy Johnson; Jason Wasmanski; Bryan Laird; Rob Roeder | Email and attachment reflecting legal advice and analysis regarding DMCA policy and receipt of infringement notifications. | Attorney-Client; Work-Product |
| RCNPriv0185 | | | Updated Web Policy.docx | 07/26/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and receipt of infringement notifications. | Attorney-Client; Work-Product |
| RCNPriv0186 | | FW: CONFIDENTIAL: REVISED PUBLIC KEY AND OTHER CHANGES | FW CONFIDENTIAL REVISED PUBLIC KEY AND OTHER CHANGES.msg | 07/26/2016 | Ruth Ann Welsh | Jeff Kramp; James A. Hill | Robert Roeder; William Davis; Rob Roeder | Email and attachment reflecting legal advice and analysis regarding DMCA policy and receipt of infringement notifications. | Attorney-Client; Work-Product |
| RCNPriv0187 | | | Updated Web Policy.docx | 07/26/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and receipt of infringement notifications. | Attorney-Client; Work-Product |
| RCNPriv0188 | | RE: CONFIDENTIAL: WEB HOSTING PROJECT UPDATE AS OF 07/26/16 [IWOV-iDocs.FID2884944] | RE CONFIDENTIAL WEB HOSTING PROJECT UPDATE AS OF 072616 [IWOV-iDocs.FID2884944].msg | 07/26/2016 | Maggie Szewczyk | Ruth Ann Welsh; William Davis; Stan Gasiewski; Phil Rhinelander; Jeremy Johnson; Bryan Laird; Chris Jackman; Jason Wasmanski; Peter Jacoby | Richard L. Brophy; Jeff Kramp; Robert Roeder; James A. Hill; Rob Roeder | Email and attachment reflecting legal advice and analysis regarding DMCA policy and receipt of infringement notifications. | Attorney-Client; Work-Product |
| RCNPriv0189 | | | DMCA Termination Procedure_Process Flow.docx | 07/26/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and receipt of infringement notifications. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0190 | | | Individual Customer Repeat Infringer Process Flowchart 5.31.16.docx | 05/31/2016 | | | | Email reflecting legal advice and analysis regarding DMCA policy and receipt of infringement notifications. | Attorney-Client; Work-Product |
| RCNPriv0191 | | Re: CONFIDENTIAL: WEB HOSTING PROJECT UPDATE AS OF 07/26/16 [IWOV-iDocs.FID2884944] | Re CONFIDENTIAL WEB HOSTING PROJECT UPDATE AS OF 072616 [IWOV-iDocs.FID2884944].msg | 07/26/2016 | William Davis | Maggie Szewczyk; Ruth Ann Welsh; Stan Gasiewski; Phil Rhinelander; Jeremy Johnson; Bryan Laird; Chris Jackman; Jason Wasmanski; Peter Jacoby | Richard L. Brophy; Jeff Kramp; Robert Roeder; James A. Hill; Rob Roeder | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0192 | | RE: CONFIDENTIAL: WEB HOSTING PROJECT UPDATE AS OF 07/26/16 [IWOV-iDocs.FID2884944] | RE CONFIDENTIAL WEB HOSTING PROJECT UPDATE AS OF 072616 [IWOV-iDocs.FID2884944].msg | 07/26/2016 | Maggie Szewczyk | William Davis; Ruth Ann Welsh; Stan Gasiewski; Phil Rhinelander; Jeremy Johnson; Bryan Laird; Chris Jackman; Jason Wasmanski; Peter Jacoby | Richard L. Brophy; Jeff Kramp; Robert Roeder; James A. Hill; Rob Roeder | Email and attachment reflecting legal advice and analysis regarding DMCA policy and receipt of infringement notifications. | Attorney-Client; Work-Product |
| RCNPriv0193 | | | Initial Communication with Subscribers - Talking Points.docx | 07/25/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and receipt of infringement notifications. | Attorney-Client; Work-Product |
| RCNPriv0194 | | | DMCA Termination Procedure - Talking Points.docx | 06/02/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and receipt of infringement notifications. | Attorney-Client; Work-Product |
| RCNPriv0195 | | CONFIDENTIAL: WEB HOSTING PROJECT QUESTIONS | CONFIDENTIAL WEB HOSTING PROJECT QUESTIONS.msg | 07/26/2016 | Ruth Ann Welsh | Robert Roeder; Rob Roeder | William Davis; Phil Rhinelander; Stan Gasiewski; Peter Jacoby; Bryan Laird; Jason Wasmanski; Jeremy Johnson; Chris Jackman; Jeff Kramp; James A. Hill; William Davis | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0196 | | | DMCA Termination Procedure_Process Flow.docx | 07/26/2016 | | | | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0197 | | | Individual Customer Repeat Infringer Process Flowchart 5.31.16.docx | 05/31/2016 | | | | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0198 | | Re: CONFIDENTIAL: WEB HOSTING PROJECT QUESTIONS | Re CONFIDENTIAL WEB HOSTING PROJECT QUESTIONS.msg | 07/26/2016 | Rob Roeder | Ruth Ann Welsh | William Davis | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0199 | | Re: CONFIDENTIAL: WEB HOSTING PROJECT QUESTIONS | Re CONFIDENTIAL WEB HOSTING PROJECT QUESTIONS.msg | 07/26/2016 | Rob Roeder | Ruth Ann Welsh | William Davis | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0200 | | Re: CONFIDENTIAL: WEB HOSTING PROJECT QUESTIONS | Re CONFIDENTIAL WEB HOSTING PROJECT QUESTIONS.msg | 07/26/2016 | William Davis | Robert Roeder; Ruth Ann Welsh; Rob Roeder | | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0201 | | Re: CONFIDENTIAL: WEB HOSTING PROJECT QUESTIONS | Re CONFIDENTIAL WEB HOSTING PROJECT QUESTIONS.msg | 07/26/2016 | Rob Roeder | William Davis | | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0202 | | | image001.jpg | 07/26/2016 | | | | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0203 | | Re: CONFIDENTIAL: WEB HOSTING PROJECT QUESTIONS | Re CONFIDENTIAL WEB HOSTING PROJECT QUESTIONS.msg | 07/26/2016 | Rob Roeder | William Davis | | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0204 | | | image001.jpg | 07/26/2016 | | | | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0205 | | RE: CONFIDENTIAL: WEB HOSTING PROJECT QUESTIONS | RE CONFIDENTIAL WEB HOSTING PROJECT QUESTIONS.msg | 07/26/2016 | Ruth Ann Welsh | William Davis; Robert Roeder; William Davis; Rob Roeder | | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0206 | | Re: CONFIDENTIAL: WEB HOSTING PROJECT QUESTIONS | Re CONFIDENTIAL WEB HOSTING PROJECT QUESTIONS.msg | 07/26/2016 | William Davis | Rob Roeder | | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0207 | | RE: CONFIDENTIAL: WEB HOSTING PROJECT QUESTIONS | RE CONFIDENTIAL WEB HOSTING PROJECT QUESTIONS.msg | 07/26/2016 | Ruth Ann Welsh | Robert Roeder; William Davis; Rob Roeder | Jeff Kramp; James A. Hill | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0208 | | FW: CONFIDENTIAL: REVISED PUBLIC KEY AND OTHER CHANGES | FW CONFIDENTIAL REVISED PUBLIC KEY AND OTHER CHANGES.msg | 07/27/2016 | Ruth Ann Welsh | Robert Roeder; Rob Roeder | William Davis; Jeff Kramp; James A. Hill; William Davis | Email and attachment reflecting legal advice and analysis regarding DMCA policy and receipt of infringement notifications. | Attorney-Client; Work-Product |
| RCNPriv0209 | | | Updated Web Policy.docx | 07/26/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and receipt of infringement notifications. | Attorney-Client; Work-Product |
| RCNPriv0210 | | Re: CONFIDENTIAL: WEB HOSTING PROJECT QUESTIONS | Re CONFIDENTIAL WEB HOSTING PROJECT QUESTIONS.msg | 07/27/2016 | William Davis | Ruth Ann Welsh; Robert Roeder; Rob Roeder | Jeff Kramp; James A. Hill | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0211 | | CONFIDENTIAL: WEB HOSTING PROJECT DOCUMENT | CONFIDENTIAL WEB HOSTING PROJECT DOCUMENT.msg | 07/27/2016 | Ruth Ann Welsh | Candice Baltuskonis; Stu Elick | William Shelley; William Sievers; William Davis; Jeff Kramp; Robert Roeder; James A. Hill; William Davis; Rob Roeder | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0212 | | | Initial Communication with Subscribers - Talking Points.docx | 07/25/2016 | | | | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0213 | | | DMCA Termination Procedure - Talking Points.docx | 06/02/2016 | | | | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0214 | | CONFIDENTIAL: WEB HOSTING PROJECT UPDATES | CONFIDENTIAL WEB HOSTING PROJECT UPDATES.msg | 07/27/2016 | Ruth Ann Welsh | Phil Rhinelander; Stan Gasiewski; Jason Wasmanski; Jeremy Johnson; Peter Jacoby; Chris Jackman; Bryan Laird | William Davis; Robert Roeder; Jeff Kramp; James A. Hill; William Davis; Rob Roeder | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0215 | | Re: CONFIDENTIAL: WEB HOSTING PROJECT UPDATES | Re CONFIDENTIAL WEB HOSTING PROJECT UPDATES.msg | 07/27/2016 | Phil Rhinelander | Jeremy Johnson; Chris Jackman; Bryan Laird | Jeff Kramp; Stan Gasiewski | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0216 | | Re: CONFIDENTIAL: WEB HOSTING PROJECT UPDATES | Re CONFIDENTIAL WEB HOSTING PROJECT UPDATES.msg | 07/27/2016 | Phil Rhinelander | Jeremy Johnson; Chris Jackman; Bryan Laird | Jeff Kramp; Stan Gasiewski | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0217 | | CONFIDENTIAL - SAMPLE - DMCA Violation Notification for **REDACTED** | CONFIDENTIAL - SAMPLE - DMCA Violation Notification for **REDACTED**.msg | 07/27/2016 | Ruth Ann Welsh | William Davis; Stan Gasiewski; Jason Wasmanski; William Davis; Stan Gasiewski | Jeff Kramp; James A. Hill | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0218 | RCN30012148 | Confidential: Sample Letters | Confidential Sample Letters.msg | 07/27/2016 | Ruth Ann Welsh | William Davis; Stan Gasiewski; Jason Wasmanski; William Davis; Stan Gasiewski | Jeff Kramp; James A. Hill | Document re-designated and produced. | |
| RCNPriv0219 | RCN30012155-RCN30012156 | | 009.005635004.20160720.DCM A.PDF | 07/20/2016 | | | | Document re-designated and produced. Customer information redacted. | Privacy |
| RCNPriv0220 | RCN30012157-RCN30012158 | | 009.005573108.20160720.DCM A.PDF | 07/20/2016 | | | | Document re-designated and produced. Customer information redacted. | Privacy |
| RCNPriv0221 | RCN30012161-RCN30012162 | | 009.005122703.20160720.DCM A.PDF | 07/20/2016 | | | | Document re-designated and produced. Customer information redacted. | Privacy |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0222 | RCN30012153-RCN30012154 | | 009.004237006.20160720.DCM A.PDF | 07/20/2016 | | | | Document re-designated and produced. Customer information redacted. | Privacy |
| RCNPriv0223 | RCN30012163-RCN30012164 | | 009.001827001.20160720.DCM A.PDF | 07/20/2016 | | | | Document re-designated and produced. Customer information redacted. | Privacy |
| RCNPriv0224 | RCN30012149-RCN30012150 | | 009.005638001.20160720.DCM A.PDF | 07/20/2016 | | | | Document re-designated and produced. Customer information redacted. | Privacy |
| RCNPriv0225 | RCN30012151-RCN30012152 | | 009.006284601.20160720.DCM A.PDF | 07/20/2016 | | | | Document re-designated and produced. Customer information redacted. | Privacy |
| RCNPriv0226 | RCN30012159-RCN30012160 | | 009.006251404.20160720.DCM A.PDF | 07/20/2016 | | | | Document re-designated and produced. Customer information redacted. | Privacy |
| RCNPriv0227 | | RE: CONFIDENTIAL - SAMPLE | RE CONFIDENTIAL - SAMPLE.msg | 07/27/2016 | Ruth Ann Welsh | Jeremy Johnson; Phil Rhinelander; Jason Wasmanski | Jeff Kramp; William Davis; Stan Gasiewski; William Davis | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0228 | | CONFIDENTIAL - SAMPLE | CONFIDENTIAL - SAMPLE.msg | 07/27/2016 | Ruth Ann Welsh | William Shelley; William Sievers; Stu Elick; Candice Baltuskonis | William Davis; Jeff Kramp; James A. Hill; Jason Wasmanski; Stan Gasiewski; William Davis | Email and attachments reflecting legal advice regarding DMCA process. | Attorney-Client |
| RCNPriv0229 | | | 009.001827001.20160720.DCM A.PDF | 07/20/2016 | | | | Draft correspondence relating to DMCA policy reflecting legal advice. | Attorney-Client |
| RCNPriv0230 | | RE: CONFIDENTIAL: WEB HOSTING PROJECT UPDATE AS OF 07/26/16 | RE CONFIDENTIAL WEB HOSTING PROJECT UPDATE AS OF 072616.msg | 08/08/2016 | Maggie Szewczyk | Ruth Ann Welsh | | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0231 | | FW: CONFIDENTIAL: WEB HOSTING PROJECT UPDATE AS OF 07/26/16 | FW CONFIDENTIAL WEB HOSTING PROJECT UPDATE AS OF 072616.msg | 08/09/2016 | Ruth Ann Welsh | Robert Roeder; William Davis; Stan Gasiewski; William Davis; Stan Gasiewski; Rob Roeder | | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0232 | | CONFIDENTIAL: REVISED PUBLIC KEY AND OTHER CHANGES | CONFIDENTIAL REVISED PUBLIC KEY AND OTHER CHANGES.msg | 08/10/2016 | Ruth Ann Welsh | Robert Johnson | Robert Roeder; William Davis; Stan Gasiewski; Peter Jacoby; AnnMarie DePaulis; Jackie Heitman; Chris Jackman; Phil Rhinelander; Jeff Kramp; James A Hill; Ruth Ann Welsh; Rob Roeder; Ann Marie De Paulis; Jackie Heitman | Email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv0233 | | | Updated Web Policy with new Public Key.docx | 08/10/2016 | | | | Email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv0234 | | UPDATE: CONFIDENTIAL: WEB HOSTING PROJECT UPDATES | UPDATE CONFIDENTIAL WEB HOSTING PROJECT UPDATES.msg | 08/10/2016 | Ruth Ann Welsh | Phil Rhinelander; Stan Gasiewski; Jason Wasmanski; Jeremy Johnson; Peter Jacoby; Chris Jackman; Bryan Laird | William Davis; Robert Roeder; Jeff Kramp; James A Hill; Ruth Ann Welsh; Rob Roeder | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0235 | | Re: CONFIDENTIAL: REVISED PUBLIC KEY AND OTHER CHANGES | Re CONFIDENTIAL REVISED PUBLIC KEY AND OTHER CHANGES.msg | 08/10/2016 | Robert Johnson | Ruth Ann Welsh | Robert Roeder; William Davis; Stan Gasiewski; Peter Jacoby; AnnMarie DePaulis; Jackie Heitman; Chris Jackman; Phil Rhinelander; Jeff Kramp; James A Hill; Rob Roeder; Ann Marie De Paulis; Jackie Heitman | Email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv0236 | | Re: CONFIDENTIAL: REVISED PUBLIC KEY AND OTHER CHANGES | Re CONFIDENTIAL REVISED PUBLIC KEY AND OTHER CHANGES.msg | 08/10/2016 | Jackie Heitman | Ruth Ann Welsh | William Davis | Email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0237 | | Re: CONFIDENTIAL: REVISED PUBLIC KEY AND OTHER CHANGES | Re CONFIDENTIAL REVISED PUBLIC KEY AND OTHER CHANGES.msg | 08/10/2016 | William Davis | Jackie Heitman | | Email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv0238 | | Re: CONFIDENTIAL: REVISED PUBLIC KEY AND OTHER CHANGES | Re CONFIDENTIAL REVISED PUBLIC KEY AND OTHER CHANGES.msg | 08/10/2016 | William Davis | Jackie Heitman | | Email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv0239 | | Splash Page Language for DMCA Notices | Splash Page Language for DMCA Notices.msg | 08/11/2016 | Maggie Szewczyk | Ruth Ann Welsh | | Email and attachment reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv0240 | | | Splash Page DMCA Language .docx | 08/11/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv0241 | | RE: CONFIDENTIAL: REVISED PUBLIC KEY AND OTHER CHANGES | RE CONFIDENTIAL REVISED PUBLIC KEY AND OTHER CHANGES.msg | 08/12/2016 | Ruth Ann Welsh | Richard L. Brophy'; Maggie Szewczyk; Jeff Kramp | James A Hill; Robert Roeder; William Davis; Peter Jacoby; Phil Rhinelander; Stan Gasiewski; Chris Jackman; Jeremy Johnson; Jason Wasmanski; Bryan Laird; William Davis; Rob Roeder | Email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv0242 | | Confidential - Scripting and Information | Confidential - Scripting and Information.msg | 08/12/2016 | Ruth Ann Welsh | Candice Baltuskonis | Stu Elick; Jeff Kramp; James A Hill | Email reflecting legal advice and analysis regarding DMCA termination process and communications with customers. | Attorney-Client; Work-Product |
| RCNPriv0243 | | RE: Confidential - Scripting and Information | RE Confidential - Scripting and Information.msg | 08/15/2016 | Candice Baltuskonis | Ruth Ann Welsh | Stu Elick; Jeff Kramp; James A Hill | Email reflecting legal advice and analysis regarding DMCA termination process and communications with customers. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0244 | | RE: Confidential - Scripting and Information | RE Confidential - Scripting and Information.msg | 08/15/2016 | Candice Baltuskonis | Ruth Ann Welsh | Stu Elick; Jeff Kramp; James A Hill | Email reflecting legal advice and analysis regarding DMCA termination process and communications with customers. | Attorney-Client; Work-Product |
| RCNPriv0245 | | RE: Confidential - Scripting and Information - Update | RE Confidential - Scripting and Information - Update.msg | 08/15/2016 | Candice Baltuskonis | Candice Baltuskonis; Ruth Ann Welsh | Stu Elick; Jeff Kramp; James A Hill | Email reflecting legal advice and analysis regarding DMCA termination process and communications with customers. | Attorney-Client; Work-Product |
| RCNPriv0246 | | Confidential - Scripting and Information | Confidential - Scripting and Information.msg | 08/15/2016 | Ruth Ann Welsh | Maggie Szewczyk | William Davis | Email reflecting legal advice and analysis regarding DMCA termination process and communications with customers. | Attorney-Client; Work-Product |
| RCNPriv0247 | | FW: CONFIDENTIAL: WEB HOSTING PROJECT UPDATE AS OF 07/26/16 [IWOV-iDocs.FID2884944] | FW CONFIDENTIAL WEB HOSTING PROJECT UPDATE AS OF 072616 [IWOV-iDocs.FID2884944].msg | 08/15/2016 | Ruth Ann Welsh | Cindy Zachary | Jeff Kramp; James A Hill | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0248 | | | DMCA Termination Procedure - Talking Points.docx | 06/02/2016 | | | | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0249 | | | Initial Communication with Subscribers - Talking Points.docx | 07/25/2016 | | | | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0250 | | REVISED UPDATE: CONFIDENTIAL: WEB HOSTING PROJECT UPDATES | REVISED UPDATE CONFIDENTIAL WEB HOSTING PROJECT UPDATES.msg | 08/15/2016 | Ruth Ann Welsh | Phil Rhinelander; Stan Gasiewski; Jason Wasmanski; Jeremy Johnson; Peter Jacoby; Chris Jackman; Bryan Laird | William Davis; Robert Roeder; Jeff Kramp; James A Hill; William Davis; Rob Roeder | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0251 | | Re: REVISED UPDATE: CONFIDENTIAL: WEB HOSTING PROJECT UPDATES | Re REVISED UPDATE CONFIDENTIAL WEB HOSTING PROJECT UPDATES.msg | 08/15/2016 | Phil Rhinelander | Ruth Ann Welsh; Jeremy Johnson | Jeff Kramp; James A Hill | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0252 | | Re: REVISED UPDATE: CONFIDENTIAL: WEB HOSTING PROJECT UPDATES | Re REVISED UPDATE CONFIDENTIAL WEB HOSTING PROJECT UPDATES.msg | 08/15/2016 | Phil Rhinelander | Ruth Ann Welsh; Jeremy Johnson | Jeff Kramp; James A Hill | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0253 | | Re: Confidential - Scripting and Information | Re Confidential - Scripting and Information.msg | 08/15/2016 | Maggie Szewczyk | Ruth Ann Welsh | | Email and attachment reflecting legal advice and analysis regarding DMCA termination process and communications with customers. | Attorney-Client; Work-Product |
| RCNPriv0254 | | | image001.png | 08/15/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA termination process and communications with customers. | Attorney-Client; Work-Product |
| RCNPriv0255 | | RE: REVISED UPDATE: CONFIDENTIAL: WEB HOSTING PROJECT UPDATES | RE REVISED UPDATE CONFIDENTIAL WEB HOSTING PROJECT UPDATES.msg | 08/16/2016 | Ruth Ann Welsh | Phil Rhinelander; Jeremy Johnson | Jeff Kramp; James A Hill | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0256 | | RE: CONFIDENTIAL: Go / No Go Discussion for Web Hosting Project | RE CONFIDENTIAL Go No Go Discussion for Web Hosting Project.msg | 08/16/2016 | William Sievers | Ruth Ann Welsh | | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv0257 | | RE: CONFIDENTIAL: Go / No Go Discussion for Web Hosting Project | RE CONFIDENTIAL Go No Go Discussion for Web Hosting Project.msg | 08/16/2016 | Ruth Ann Welsh | William Sievers | Jeff Kramp | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv0258 | | RE: CONFIDENTIAL: Go / No Go Discussion for Web Hosting Project | RE CONFIDENTIAL Go No Go Discussion for Web Hosting Project.msg | 08/16/2016 | William Sievers | Ruth Ann Welsh | Jeff Kramp | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv0259 | | Re: CONFIDENTIAL: Go / No Go Discussion for Web Hosting Project | Re CONFIDENTIAL Go No Go Discussion for Web Hosting Project.msg | 08/16/2016 | Jeff Kramp | Ruth Ann Welsh; William Sievers | | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0260 | | Confidential - Watson 5294: Handling Customer Calls Involving DMCA Infringement Notifications | Confidential - Watson 5294 Handling Customer Calls Involving DMCA Infringement Notifications.msg | 08/16/2016 | Candice Baltuskonis | William Shelley; Stu Elick | Ruth Ann Welsh; Jeff Kramp; James A Hill | Email and attachment of privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0261 | | | Confidential.htm | 08/16/2016 | | | | Draft DMCA policy prepared at the direction of an attorney and reflecting legal advice. | Attorney-Client |
| RCNPriv0262 | | RE: Confidential - Watson 5294: Handling Customer Calls Involving DMCA Infringement Notifications - Update | RE Confidential - Watson 5294 Handling Customer Calls Involving DMCA Infringement Notifications - Update.msg | 08/16/2016 | Candice Baltuskonis | William Shelley; Stu Elick | Ruth Ann Welsh; Jeff Kramp; James A Hill | Email and attachment of privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0263 | | | Confidential.htm | 08/16/2016 | | | | Draft DMCA policy prepared at the direction of an attorney and reflecting legal advice. | Attorney-Client |
| RCNPriv0264 | | RE: Confidential: Agent Scripting and Information for our Watson Article | RE Confidential Agent Scripting and Information for our Watson Article.msg | 08/16/2016 | Candice Baltuskonis | Ruth Ann Welsh; Stu Elick; William Shelley | William Davis; Jeff Kramp; James A Hill | Email requesting and providing legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0265 | | Confidential: Splash Page | Confidential Splash Page.msg | 08/16/2016 | Ruth Ann Welsh | Phil Rhinelander | Jeff Kramp; James A Hill | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv0266 | | | Splash Page DMCA Language .docx | 08/11/2016 | | | | Email reflecting legal advice and analysis regarding DMCA termination process and termination with customers. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0267 | | Update to DMCA Policy on rcn.com site | Update to DMCA Policy on rcn.com site.msg | 08/16/2016 | Ruth Ann Welsh | Jackie Heitman; Vanessa Perry; Jackie Heitman | Robert Johnson; Jeff Kramp; William Davis; William Shelley; William Sievers; James A Hill; Peter Jacoby; Robert Roeder; Stan Gasiewski; Jason Wasmanski; William Davis; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv0268 | | RE: Update to DMCA Policy on rcn.com site | RE Update to DMCA Policy on rcn.com site.msg | 08/16/2016 | Vanessa Perry | Ruth Ann Welsh | Jeff Kramp; William Davis; William Shelley; William Sievers; James A Hill; Peter Jacoby; Robert Roeder; Stan Gasiewski; Jason Wasmanski; Jackie Heitman; Robert Johnson; Rob Roeder; Jackie Heitman | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0269 | | RE: Confidential: Agent Scripting and Information for our Watson Article - Update | RE Confidential Agent Scripting and Information for our Watson Article - Update.msg | 08/16/2016 | Candice Baltuskonis | Ruth Ann Welsh; Stu Elick; William Shelley | William Davis; Jeff Kramp; James A Hill | Email reflecting legal advice and analysis regarding DMCA termination process and termination with customers. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0270 | | Re: Update to DMCA Policy on rcn.com site | Re Update to DMCA Policy on rcn.com site.msg | 08/16/2016 | Jackie Heitman | Ruth Ann Welsh | Robert Johnson; Jeff Kramp; William Davis; William Shelley; William Sievers; James A Hill; Peter Jacoby; Robert Roeder; Stan Gasiewski; Jason Wasmanski; Vanessa Perry; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0271 | | RE: Update to DMCA Policy on rcn.com site | RE Update to DMCA Policy on rcn.com site.msg | 08/16/2016 | Vanessa Perry | Jackie Heitman; Ruth Ann Welsh; Jackie Heitman | Robert Johnson; Jeff Kramp; William Davis; William Shelley; William Sievers; James A Hill; Peter Jacoby; Robert Roeder; Stan Gasiewski; Jason Wasmanski; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0272 | | Confidential - Scripting and Information | Confidential - Scripting and Information.msg | 08/16/2016 | Ruth Ann Welsh | Maggie Szewczyk | Jeff Kramp; William Davis | Email reflecting legal advice and analysis regarding DMCA termination process and termination with customers. | Attorney-Client; Work-Product |
| RCNPriv0273 | | FW: Confidential - Watson 5294: Handling Customer Calls Involving DMCA Infringement Notifications | FW Confidential - Watson 5294 Handling Customer Calls Involving DMCA Infringement Notifications.msg | 08/16/2016 | Ruth Ann Welsh | Maggie Szewczyk | Jeff Kramp; William Davis | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0274 | | | Confidential.htm | 08/16/2016 | | | | Email reflecting legal advice and analysis regarding DMCA termination process and termination with customers. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0275 | | Re: Update to DMCA Policy on rcn.com site | Re Update to DMCA Policy on rcn.com site.msg | 08/16/2016 | Robert Johnson | Ruth Ann Welsh; Jackie Heitman; Vanessa Perry; Jackie Heitman | Jeff Kramp; William Davis; William Shelley; William Sievers; James A Hill; Peter Jacoby; Robert Roeder; Stan Gasiewski; Jason Wasmanski; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0276 | | Re: Update to DMCA Policy on rcn.com site | Re Update to DMCA Policy on rcn.com site.msg | 08/16/2016 | Jackie Heitman | Vanessa Perry; Ruth Ann Welsh | Robert Johnson; Jeff Kramp; William Davis; William Shelley; William Sievers; James A Hill; Peter Jacoby; Robert Roeder; Stan Gasiewski; Jason Wasmanski; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0277 | | Re: Update to DMCA Policy on rcn.com site | Re Update to DMCA Policy on rcn.com site.msg | 08/16/2016 | Robert Johnson | Jackie Heitman; Vanessa Perry; Ruth Ann Welsh; Jackie Heitman | Jeff Kramp; William Davis; William Shelley; William Sievers; James A Hill; Peter Jacoby; Robert Roeder; Stan Gasiewski; Jason Wasmanski; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0278 | | RE: Update to DMCA Policy on rcn.com site | RE Update to DMCA Policy on rcn.com site.msg | 08/16/2016 | Ruth Ann Welsh | Robert Johnson; Jackie Heitman; Vanessa Perry; Jackie Heitman | Jeff Kramp; William Davis; William Shelley; William Sievers; James A Hill; Peter Jacoby; Robert Roeder; Stan Gasiewski; Jason Wasmanski; William Davis; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0279 | | CONFIDENTIAL - SAMPLE - DMCA Violation Notification for **REDACTED** | CONFIDENTIAL - SAMPLE - DMCA Violation Notification for **REDACTED**.msg | 08/16/2016 | donotreply@rcn.com | Jeremy Johnson; Phil Rhinelander; Ruth Ann Welsh | Jeff Kramp; Rob Roeder; William Davis; Peter Jacoby; Stan Gasiewski; Chris Jackman | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0280 | | CONFIDENTIAL - SAMPLE - DMCA Violation Notification for **REDACTED** | CONFIDENTIAL - SAMPLE - DMCA Violation Notification for **REDACTED**.msg | 08/16/2016 | donotreply@rcn.com | Jeremy Johnson Phil Rhinelander Ruth Ann Welsh | Jeff Kramp; Rob Roeder; William Davis; Peter Jacoby; Stan Gasiewski; Chris Jackman | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0281 | | CONFIDENTIAL - SAMPLE - DMCA Violation Notification for **REDACTED** | CONFIDENTIAL - SAMPLE - DMCA Violation Notification for **REDACTED**.msg | 08/16/2016 | donotreply@rcn.com | Jeremy Johnson; Phil Rhinelander; Ruth Ann Welsh | Jeff Kramp; Robert Roeder; William Davis; Peter Jacoby; Stan Gasiewski; Chris Jackman | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0282 | | Re: Update to DMCA Policy on rcn.com site | Re Update to DMCA Policy on rcn.com site.msg | 08/16/2016 | Jackie Heitman | Robert Johnson; Vanessa Perry; Ruth Ann Welsh | Jeff Kramp; William Davis; William Shelley; William Sievers; James A Hill; Peter Jacoby; Robert Roeder; Stan Gasiewski; Jason Wasmanski; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0283 | | FW: CONFIDENTIAL - SAMPLE - DMCA Violation Notification for **REDACTED** | FW CONFIDENTIAL - SAMPLE - DMCA Violation Notification for **REDACTED**.msg | 08/16/2016 | Ruth Ann Welsh | Maggie Szewczyk | Jeff Kramp; William Davis; James A Hill; Richard L. Brophy'; William Davis | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0284 | | RE: CONFIDENTIAL - SAMPLE - DMCA Violation Notification for **REDACTED** | RE CONFIDENTIAL - SAMPLE - DMCA Violation Notification for **REDACTED**.msg | 08/16/2016 | Maggie Szewczyk | Ruth Ann Welsh | | Privileged communication reflecting legal advice regarding DMCA policy and process. | Attorney-Client; Work-Product |
| RCNPriv0285 | | FW: REVISED UPDATE: CONFIDENTIAL: WEB HOSTING PROJECT UPDATES | FW REVISED UPDATE CONFIDENTIAL WEB HOSTING PROJECT UPDATES.msg | 08/16/2016 | Ruth Ann Welsh | Maggie Szewczyk | | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv0286 | | RE: Confidential: Agent Scripting and Information for our Watson Article - Update | RE Confidential Agent Scripting and Information for our Watson Article - Update.msg | 08/17/2016 | Candice Baltuskonis | Ruth Ann Welsh | Al Blannett; Lori Parry; Regina Martin; William Shelley; Stu Elick; Jeff Kramp; James A Hill | Privileged communication reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv0287 | | Re: REVISED UPDATE: CONFIDENTIAL: WEB HOSTING PROJECT UPDATES | Re REVISED UPDATE CONFIDENTIAL WEB HOSTING PROJECT UPDATES.msg | 08/17/2016 | Jeremy Johnson | Ruth Ann Welsh; Phil Rhinelander | Jeff Kramp; James A Hill | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0288 | | RE: Confidential: Agent Scripting and Information for our Watson Article - Update | RE Confidential Agent Scripting and Information for our Watson Article - Update.msg | 08/17/2016 | Ruth Ann Welsh | Candice Baltuskonis | Al Blannett; Lori Parry; Regina Martin; William Shelley; Stu Elick; Jeff Kramp; James A Hill | Privileged communication reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv0289 | | RE: REVISED UPDATE: CONFIDENTIAL: WEB HOSTING PROJECT UPDATES | RE REVISED UPDATE CONFIDENTIAL WEB HOSTING PROJECT UPDATES.msg | 08/17/2016 | Ruth Ann Welsh | Jeremy Johnson; Phil Rhinelander | Jeff Kramp; James A Hill | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0290 | | Re: REVISED UPDATE: CONFIDENTIAL: WEB HOSTING PROJECT UPDATES | Re REVISED UPDATE CONFIDENTIAL WEB HOSTING PROJECT UPDATES.msg | 08/17/2016 | Jeremy Johnson | Ruth Ann Welsh; Phil Rhinelander | Jeff Kramp; James A Hill | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0291 | | RE: REVISED UPDATE: CONFIDENTIAL: WEB HOSTING PROJECT UPDATES | RE REVISED UPDATE CONFIDENTIAL WEB HOSTING PROJECT UPDATES.msg | 08/17/2016 | Ruth Ann Welsh | Jeremy Johnson; Phil Rhinelander | Jeff Kramp; James A Hill | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0292 | | RE: Confidential: Agent Scripting and Information for our Watson Article - Update | RE Confidential Agent Scripting and Information for our Watson Article - Update.msg | 08/17/2016 | Candice Baltuskonis | Ruth Ann Welsh | Al Blannett; Lori Parry; Regina Martin; William Shelley; Stu Elick; Jeff Kramp; James A Hill | Privileged communication reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv0293 | | Confidential: Handling Customer Calls Involving DCMA Infringement Notifications | Confidential Handling Customer Calls Involving DCMA Infringement Notifications.msg | 08/17/2016 | Candice Baltuskonis | Ruth Ann Welsh; Stu Elick; William Shelley | Jeff Kramp; James A Hill | Privileged communication seeking legal advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0294 | | Account List Information | Account List Information.msg | 08/17/2016 | Ruth Ann Welsh | Robert Rusinko | William Shelley; William Sievers; Jeff Kramp; James A Hill; Maggie Szewczyk; Stan Gasiewski; Jason Wasmanski; Robert Roeder; William Davis; Rob Roeder | Email and attachment reflecting legal advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0295 | RCN30021026 | | DMCA Notification List for 08- 17-16.xlsx | 08/17/2016 | | | | Email and attachment reflecting legal advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0296 | | FW: Confidential: Handling Customer Calls Involving DCMA Infringement Notifications | FW Confidential Handling Customer Calls Involving DCMA Infringement Notifications.msg | 08/17/2016 | Ruth Ann Welsh | Maggie Szewczyk | | Privileged communication seeking legal advice regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0297 | | RE: Confidential: Handling Customer Calls Involving DCMA Infringement Notifications | RE Confidential Handling Customer Calls Involving DCMA Infringement Notifications.msg | 08/17/2016 | Ruth Ann Welsh | Candice Baltuskonis; Stu Elick; William Shelley | Jeff Kramp; James A Hill; Maggie Szewczyk | Privileged communication reflecting legal advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0298 | | RE: Confidential: Handling Customer Calls Involving DCMA Infringement Notifications | RE Confidential Handling Customer Calls Involving DCMA Infringement Notifications.msg | 08/17/2016 | Candice Baltuskonis | Ruth Ann Welsh; Stu Elick; William Shelley | Jeff Kramp; James A Hill; Maggie Szewczyk | Privileged communication reflecting legal advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0299 | | Handling Customer Calls Involving DCMA Infringement Notifications | Handling Customer Calls Involving DCMA Infringement Notifications.msg | 08/17/2016 | KMTeam | Customer_Service_WB; Customer_Service_ALT; Rcnsunriseops@alorica.com; Rcn-PrCManagement@alorica.com; transcomrcnsupport@transcom.com | Ruth Ann Welsh; Jeff Kramp; James A Hill; Maggie Szewczyk; Rob Roeder; William Davis; William Shelley; Stu Elick | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0300 | | | CONFIDENTIAL Go No Go Discusson for Web Hosting Project.msg | 08/18/2016 | Ruth Ann Welsh | Ruth Ann Welsh, William Davis, Stan Gasiewski, Jason Wasmanski, Phil Rhinelander, Peter Jacoby, Chris Jackman, Bryan Laird, Rob Roeder, William Sievers, William Shelley, Stu Elick, Candice Baltuskonis, Jeff Kramp, Robert Rusinko, Cindy Zachary | | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0301 | | Confidential: Account List Information - 08-18- 16 | Confidential Account List Information - 08-18-16.msg | 08/18/2016 | Ruth Ann Welsh | Robert Rusinko | William Shelley; William Sievers; Jeff Kramp; James A Hill; Maggie Szewczyk; Stan Gasiewski; Jason Wasmanski; Robert Roeder; William Davis; Rob Roeder | Email and attachment reflecting legal advice regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0302 | RCN30021019 | | DMCA Notification List for 08- 18-16.xlsx | 08/18/2016 | | | | Email and attachment reflecting legal advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0303 | | CONFIDENTIAL - SAMPLE - DMCA Violation Notification for **REDACTED** | CONFIDENTIAL - SAMPLE - DMCA Violation Notification for **REDACTED**.msg | 08/18/2016 | Ruth Ann Welsh | Cindy Zachary | Maggie Szewczyk; Jeff Kramp; James A Hill | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0304 | | FW: Confidential: Handling Customer Calls Involving DCMA Infringement Notifications | FW Confidential Handling Customer Calls Involving DCMA Infringement Notifications.msg | 08/18/2016 | Ruth Ann Welsh | Cindy Zachary | Maggie Szewczyk; Jeff Kramp; James A Hill | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0305 | | FW: Confidential - Watson 5294: Handling Customer Calls Involving DMCA Infringement Notifications - Update | FW Confidential - Watson 5294 Handling Customer Calls Involving DMCA Infringement Notifications - Update.msg | 08/18/2016 | Ruth Ann Welsh | Cindy Zachary | Maggie Szewczyk; Jeff Kramp; James A Hill | Email and attachment of privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0306 | | | Confidential.htm | 08/18/2016 | | | | Draft DMCA policy prepared at the direction of an attorney and reflecting legal advice. | Attorney-Client |
| RCNPriv0307 | | FW: CONFIDENTIAL - SAMPLE - DMCA Violation **REDACTED** for | FW CONFIDENTIAL - SAMPLE - DMCA Violation **REDACTED**.msg | 08/18/2016 | Ruth Ann Welsh | Lucas Amodio | Maggie Szewczyk; Jeff Kramp; James A Hill; William Davis | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0308 | | RE: CONFIDENTIAL - SAMPLE - DMCA Violation **REDACTED** for | RE CONFIDENTIAL - SAMPLE - DMCA Violation **REDACTED**.msg | 08/18/2016 | Cindy Zachary | Brent Ashton; Gerard Rosso; Dylan Jones; Jacquelyn Dorzinsky; Lisa Ransom; Joanne Lushefski | Maggie Szewczyk; Jeff Kramp; James A Hill; Ruth Ann Welsh | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0309 | | RE: Confidential - Watson 5294: Handling Customer Calls Involving DMCA Infringement Notifications - Update | RE Confidential - Watson 5294 Handling Customer Calls Involving DMCA Infringement Notifications - Update.msg | 08/18/2016 | Cindy Zachary | Joanne Lushefski; Lisa Ransom; Brent Ashton; Gerard Rosso; Dylan Jones; Jacquelyn Dorzinsky | Maggie Szewczyk; Jeff Kramp; James A Hill; Ruth Ann Welsh | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client |
| RCNPriv0310 | | Confidential: Information | Confidential Information.msg | 08/18/2016 | Ruth Ann Welsh | Lucas Amodio | Maggie Szewczyk; Jeff Kramp; James A Hill | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0311 | | CONFIDENTIAL: Update to BUSINESS DMCA Policy on rcn.com site | CONFIDENTIAL Update to BUSINESS DMCA Policy on rcn.com site.msg | 08/18/2016 | Ruth Ann Welsh | Robert Johnson; Jackie Heitman; Vanessa Perry; Jackie Heitman | Jeff Kramp; William Davis; William Shelley; William Sievers; James A Hill; Peter Jacoby; Robert Roeder; Stan Gasiewski; Jason Wasmanski; Cindy Zachary; Maggie Szewczyk; William Davis; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0312 | | Re: CONFIDENTIAL: Update to BUSINESS DMCA Policy on rcn.com site | Re CONFIDENTIAL Update to BUSINESS DMCA Policy on rcn.com site.msg | 08/18/2016 | Robert Johnson | Ruth Ann Welsh; Jackie Heitman; Vanessa Perry; Jackie Heitman | Jeff Kramp; William Davis; William Shelley; William Sievers; James A Hill; Peter Jacoby; Robert Roeder; Stan Gasiewski; Jason Wasmanski; Cindy Zachary; Maggie Szewczyk; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0313 | | RE: CONFIDENTIAL: Update to BUSINESS DMCA Policy on rcn.com site | RE CONFIDENTIAL Update to BUSINESS DMCA Policy on rcn.com site.msg | 08/18/2016 | Ruth Ann Welsh | Robert Johnson; Jackie Heitman; Vanessa Perry; Jackie Heitman | Jeff Kramp; William Davis; William Shelley; William Sievers; James A Hill; Peter Jacoby; Robert Roeder; Stan Gasiewski; Jason Wasmanski; Cindy Zachary; Maggie Szewczyk; William Davis; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0314 | | Re: CONFIDENTIAL: Update to BUSINESS DMCA Policy on rcn.com site | Re CONFIDENTIAL Update to BUSINESS DMCA Policy on rcn.com site.msg | 08/18/2016 | Jackie Heitman | Ruth Ann Welsh | Robert Johnson; Vanessa Perry; Jeff Kramp; William Davis; William Shelley; William Sievers; James A Hill; Peter Jacoby; Robert Roeder; Stan Gasiewski; Jason Wasmanski; Cindy Zachary; Maggie Szewczyk; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0315 | | FW: Confidential - Account info | FW Confidential - Account info.msg | 08/18/2016 | Ruth Ann Welsh | Cindy Zachary; Lucas Amodio | Maggie Szewczyk; Jeff Kramp; James A Hill | Privileged communication to outside counsel seeking legal advice regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0316 | | Re: CONFIDENTIAL: Update to BUSINESS DMCA Policy on rcn.com site | Re CONFIDENTIAL Update to BUSINESS DMCA Policy on rcn.com site.msg | 08/19/2016 | Robert Johnson | Ruth Ann Welsh; Jackie Heitman; Vanessa Perry; Jackie Heitman | Jeff Kramp; William Davis; William Shelley; William Sievers; James A Hill; Peter Jacoby; Robert Roeder; Stan Gasiewski; Jason Wasmanski; Cindy Zachary; Maggie Szewczyk; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0317 | | RE: CONFIDENTIAL: Update to BUSINESS DMCA Policy on site | RE CONFIDENTIAL Update to BUSINESS DMCA Policy on rcn.com site.msg | 08/19/2016 | Ruth Ann Welsh | Robert Johnson; Jackie Heitman; Vanessa Perry; Jackie Heitman | Jeff Kramp; William Davis; William Shelley; William Sievers; James A Hill; Peter Jacoby; Robert Roeder; Stan Gasiewski; Jason Wasmanski; Cindy Zachary; Maggie Szewczyk; William Davis; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0318 | | Re: CONFIDENTIAL: Update to BUSINESS DMCA Policy on rcn.com site | Re CONFIDENTIAL Update to BUSINESS DMCA Policy on rcn.com site.msg | 08/19/2016 | William Davis | Robert Johnson | | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0319 | | Re: CONFIDENTIAL: Update to BUSINESS DMCA Policy on rcn.com site | Re CONFIDENTIAL Update to BUSINESS DMCA Policy on rcn.com site.msg | 08/19/2016 | William Davis | Robert Johnson | | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0320 | | Confidential: Watson 5294 8-18-16 | Confidential Watson 5294 8- 18- 16.msg | 08/19/2016 | Ruth Ann Welsh | William Davis; Maggie Szewczyk; Lucas Amodio; William Davis | Jeff Kramp; James A Hill | Privileged communication reflecting legal advice regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0321 | | | Watson 5294 8-18-16.xlsx | 08/19/2016 | | | | Report prepared at the direction of an attorney reflecting legal advice. | Attorney-Client |
| RCNPriv0322 | | Summary of DMCA Plan for Next 5 Days | Summary of DMCA Plan for Next 5 Days.msg | 08/19/2016 | William Davis | William Sievers; William Shelley; Jeff Kramp; Chris Fenger; Robert Roeder | | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0323 | | Summary of DMCA Plan for Next 5 Days | Summary of DMCA Plan for Next 5 Days.msg | 08/19/2016 | William Davis | William Sievers; William Shelley; Jeff Kramp; Chris Fenger; Robert Roeder; Rob Roeder | | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0324 | | FW: Summary of DMCA Plan for Next 5 Days | FW Summary of DMCA Plan for Next 5 Days.msg | 08/19/2016 | William Davis | Ruth Ann Welsh | | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0325 | RCN30012143-RCN30012144 | Re: Letters | Re Letters.msg | 08/22/2016 | Jason Wasmanski | Ruth Ann Welsh | | Document re-designated and produced. | Produced |
| RCNPriv0326 | RCN30012145-RCN30012144 | | samples.pdf | 08/22/2016 | | | | Document re-designated and produced. Customer information redacted. | Privacy |
| RCNPriv0327 | | Confidential. Letters | Confidential. Letters.msg | 08/22/2016 | Ruth Ann Welsh | Cindy Zachary; William Davis; Phil Rhinelander; Jeremy Johnson; Chris Jackman; Peter Jacoby; Jeff Kramp; James A Hill; Stan Gasiewski; Bryan Laird | Jason Wasmanski | Email and attachments of privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0328 | | | samples.pdf | 08/22/2016 | | | | Draft correspondence relating to DMCA policy reflecting legal advice. | Attorney-Client |
| RCNPriv0329 | | | ATT00001.htm | 08/22/2016 | | | | Blank document | |
| RCNPriv0330 | | RE: Confidential. Letters | RE Confidential. Letters.msg | 08/22/2016 | James A Hill | Ruth Ann Welsh; Cindy Zachary; William Davis; Phil Rhinelander; Jeremy Johnson; Chris Jackman; Peter Jacoby; Jeff Kramp; Stan Gasiewski; Bryan Laird | Jason Wasmanski | Email and attachment reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv0331 | | | 20160822135500008.pdf | 08/22/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0332 | | Fwd: Confidential. Letters | Fwd Confidential. Letters.msg | 08/22/2016 | Ruth Ann Welsh | Jason Wasmanski | | Email and attachments reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv0333 | | | image002.png | 08/22/2016 | | | | Company logo image. | |
| RCNPriv0334 | | | ATT00002.htm; ATT00001.htm | 08/22/2016 | | | | Blank document | |
| RCNPriv0335 | | | image001.png | 08/22/2016 | | | | Company logo image. | |
| RCNPriv0336 | | | ATT00003.htm | 08/22/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA | Attorney-Client; Work-Product |
| RCNPriv0337 | | | 20160822135500008.pdf | 08/22/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv0338 | | | image003.png | 08/22/2016 | | | | Company logo image. | |
| RCNPriv0339 | | | ATT00004.htm | 08/22/2016 | | | | Blank document | |
| RCNPriv0340 | RCN30012183 | Can you please print the attachments? | Can you please print the attachments.msg | 08/23/2016 | William Davis | Janet McCann | | Email and attachments reflecting legal advice and analysis regarding DMCA policy and process. | |
| RCNPriv0341 | RCN30012184-RCN30012186 | | sample letters file.pdf | 08/23/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client; Work-Product |
| RCNPriv0342 | RCN30012187-RCN30012190 | | Sample email file.pdf | 08/23/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0343 | | Fwd: CONFIDENTIAL - SAMPLE - DMCA Violation Notification | Fwd CONFIDENTIAL - SAMPLE - DMCA Violation Notification.msg | 08/23/2016 | Ruth Ann Welsh | Candice Baltuskonis | Jeff Kramp; Maggie Szewczyk | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0344 | | RE: Confidential - Watson 5294: Handling Customer Calls Involving DMCA Infringement Notifications | RE Confidential - Watson 5294 Handling Customer Calls Involving DMCA Infringement Notifications.msg | 08/23/2016 | Stu Elick | Candice Baltuskonis | Ruth Ann Welsh; Jeff Kramp; James A Hill | Email and attachment with privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv0345 | | | Confidential.htm | 08/23/2016 | | | | Draft DMCA policy prepared at the direction of an attorney and reflecting legal advice. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0346 | | Re: Web Hosting Process Debrief | Re Web Hosting Process Debrief.msg | 08/23/2016 | William Davis | Ruth Ann Welsh; Robert Roeder; Jeff Kramp; Chris Fenger; Cindy Zachary; Stu Elick; William Shelley; William Sievers; Lucas Amodio; Richard Brophy; Maggie Szewczyk | | Privileged communication seeking legal advice regarding DMCA process. | Attorney-Client |
| RCNPriv0347 | | | grande.DMCA.551 letter.docx | 08/23/2016 | | | | Work product and privileged communication regarding infringement investigation and analysis. | Attorney-Client |
| RCNPriv0348 | | Re: Web Hosting Process Debrief | Re Web Hosting Process Debrief.msg | 08/23/2016 | William Davis | Ruth Ann Welsh; Robert Roeder; Jeff Kramp; Chris Fenger; Cindy Zachary; Stu Elick; William Shelley; William Sievers; Lucas Amodio; Richard Brophy; Maggie Szewczyk; Richard Brophy; Maggie Szewczyk; Rob Roeder | | Privileged communication seeking legal advice regarding DMCA process. | Attorney-Client |
| RCNPriv0349 | | | grande.DMCA.551 letter.docx | 08/23/2016 | | | | Work product and privileged communication regarding infringement investigation and analysis. | Attorney-Client |
| RCNPriv0350 | | RE: Web Hosting Process Debrief | RE Web Hosting Process Debrief.msg | 08/23/2016 | William Sievers | William Davis; Ruth Ann Welsh; Robert Roeder; Jeff Kramp; Chris Fenger; Cindy Zachary; Stu Elick; William Shelley; Lucas Amodio; Richard Brophy; Maggie Szewczyk; Rob Roeder | | Email and attachments reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0351 | | | Additional Information for DMCA letter.docx | 08/23/2016 | | | | Draft correspondence relating to DMCA policy prepared by an attorney. | Attorney-Client |
| RCNPriv0352 | | | grande.DMCA.551 letter.docx | 08/23/2016 | | | | Draft correspondence relating to DMCA policy prepared by an attorney. | Attorney-Client |
| RCNPriv0353 | | RE: Web Hosting Process Debrief | RE Web Hosting Process Debrief.msg | 08/23/2016 | William Shelley | William Davis | | Email reflecting communication regarding discussion of DMCA | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0354 | RCN30012191 | Sample DMCA email and letter | Sample DMCA email and letter.msg | 08/23/2016 | William Davis | William Shelley | | Document re-designated and produced. | |
| RCNPriv0355 | RCN30012192-RCN30012195 | | Sample email file.pdf | 08/23/2016 | | | | Document re-designated and produced. | |
| RCNPriv0356 | RCN30012196 | | ATT00001.htm | 08/23/2016 | | | | Document re-designated and produced. | |
| RCNPriv0357 | RCN30012197 | | ATT00002.htm | 08/23/2016 | | | | Document re-designated and produced. | |
| RCNPriv0358 | RCN30012198-RCN30012200 | | sample letters file.pdf | 08/23/2016 | | | | Document re-designated and produced. | |
| RCNPriv0359 | | REVISED UPDATE: CONFIDENTIAL: WEB HOSTING PROJECT UPDATES | REVISED UPDATE CONFIDENTIAL WEB HOSTING PROJECT UPDATES.msg | 08/24/2016 | William Davis | Lamar Horton | Rob Roeder; Jeff Kramp | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0360 | | REVISED UPDATE: CONFIDENTIAL: WEB HOSTING PROJECT UPDATES | REVISED UPDATE CONFIDENTIAL WEB HOSTING PROJECT UPDATES.msg | 08/24/2016 | William Davis | Lamar Horton | Robert Roeder; Jeff Kramp; Rob Roeder | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0361 | | Sample of Current Resi Email | Sample of Current Resi Email.msg | 08/25/2016 | Ruth Ann Welsh | Robert Roeder; William Davis; Jeff Kramp; Chris Fenger; Cindy Zachary; Stu Elick; William Shelley; William Sievers; Lucas Amodio; Richard Brophy; Maggie Szewczyk; William Davis; Rob Roeder | Peter Jacoby | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0362 | | FW: Confidential. Letters | FW Confidential. Letters.msg | 08/25/2016 | Ruth Ann Welsh | Jeff Kramp; Richard Brophy; Maggie Szewczyk | William Davis | Email and attachment reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv0363 | | | 20160822135500008.pdf | 08/22/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0364 | | Confidential: Revised Email Content | Confidential Revised Email Content.msg | 08/25/2016 | Ruth Ann Welsh | Robert Roeder; William Davis; Jeff Kramp; Chris Fenger; Cindy Zachary; Stu Elick; William Shelley; William Sievers; Lucas Amodio; Richard Brophy; Maggie Szewczyk; William Davis; Rob Roeder | Peter Jacoby | Privileged communication seeking legal advice regarding DMCA process. | Attorney-Client |
| RCNPriv0365 | | VERY IMPORTANT: Confidential: Revised Email Content v2 | VERY IMPORTANT Confidential Revised Email Content v2.msg | 08/26/2016 | Ruth Ann Welsh | Robert Roeder; William Davis; Jeff Kramp; Chris Fenger; Cindy Zachary; Stu Elick; William Shelley; William Sievers; Lucas Amodio; Richard Brophy; Maggie Szewczyk; William Davis; Rob Roeder | Peter Jacoby; James A Hill | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0366 | | Re: VERY IMPORTANT: Confidential: Revised Email Content v2 | Re VERY IMPORTANT Confidential Revised Email Content v2.msg | 08/26/2016 | Chris Fenger | Ruth Ann Welsh; Robert Roeder; William Davis; Jeff Kramp; Cindy Zachary; Stu Elick; William Shelley; William Sievers; Lucas Amodio; Richard Brophy; Maggie Szewczyk; Rob Roeder | Peter Jacoby; James A Hill | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0367 | | RE: VERY IMPORTANT: Confidential: Revised Email Content v2 | RE VERY IMPORTANT Confidential Revised Email Content v2.msg | 08/26/2016 | Ruth Ann Welsh | Chris Fenger; Robert Roeder; William Davis; Jeff Kramp; Cindy Zachary; Stu Elick; William Shelley; William Sievers; Lucas Amodio; Richard Brophy; Maggie Szewczyk; William Davis; Rob Roeder | Peter Jacoby; James A Hill | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0368 | | Re: VERY IMPORTANT: Confidential: Revised Email Content v2 | Re VERY IMPORTANT Confidential Revised Email Content v2.msg | 08/26/2016 | Chris Fenger | Ruth Ann Welsh; Robert Roeder; William Davis; Jeff Kramp; Cindy Zachary; Stu Elick; William Shelley; William Sievers; Lucas Amodio; Richard Brophy; Maggie Szewczyk; Rob Roeder | Peter Jacoby; James A Hill | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0369 | | RE: VERY IMPORTANT: Confidential: Revised Email Content v2 | RE VERY IMPORTANT Confidential Revised Email Content v2.msg | 08/26/2016 | William Sievers | Chris Fenger; Ruth Ann Welsh; Robert Roeder; William Davis; Jeff Kramp; Cindy Zachary; Stu Elick; William Shelley; Lucas Amodio; Richard Brophy; Maggie Szewczyk; Rob Roeder | Peter Jacoby; James A Hill | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0370 | | RE: VERY IMPORTANT: Confidential: Revised Email Content v2 | RE VERY IMPORTANT Confidential Revised Email Content v2.msg | 08/26/2016 | James A Hill | William Sievers; Chris Fenger; Ruth Ann Welsh; Robert Roeder; William Davis; Jeff Kramp; Cindy Zachary; Stu Elick; William Shelley; Lucas Amodio; Richard Brophy; Maggie Szewczyk; Rob Roeder | Peter Jacoby | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0371 | | Re: VERY IMPORTANT: Confidential: Revised Email Content v2 | Re VERY IMPORTANT Confidential Revised Email Content v2.msg | 08/26/2016 | Rob Roeder | Ruth Ann Welsh; Chris Fenger; William Davis; Jeff Kramp; Cindy Zachary; Stu Elick; William Shelley; William Sievers; Lucas Amodio; Richard Brophy; Maggie Szewczyk | Peter Jacoby; James A Hill | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0372 | | Re: VERY IMPORTANT: Confidential: Revised Email Content v2 | Re VERY IMPORTANT Confidential Revised Email Content v2.msg | 08/26/2016 | Rob Roeder | Ruth Ann Welsh; Chris Fenger; William Davis; Jeff Kramp; Cindy Zachary; Stu Elick; William Shelley; William Sievers; Lucas Amodio; Richard Brophy; Maggie Szewczyk | Peter Jacoby; James A Hill | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0373 | | RE: VERY IMPORTANT: Confidential: Revised Email Content v2 | RE VERY IMPORTANT Confidential Revised Email Content v2.msg | 08/26/2016 | William Shelley | Robert Roeder; Ruth Ann Welsh; Chris Fenger; William Davis; Jeff Kramp; Cindy Zachary; Stu Elick; William Sievers; Lucas Amodio; Richard Brophy; Maggie Szewczyk; Rob Roeder | Peter Jacoby; James A Hill | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0374 | | Re: VERY IMPORTANT: Confidential: Revised Email Content v2 | Re VERY IMPORTANT Confidential Revised Email Content v2.msg | 08/26/2016 | Rob Roeder | William Shelley; Ruth Ann Welsh; Chris Fenger; William Davis; Jeff Kramp; Cindy Zachary; Stu Elick; William Sievers; Lucas Amodio; Richard Brophy; Maggie Szewczyk | Peter Jacoby; James A Hill | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0375 | | Re: VERY IMPORTANT: Confidential: Revised Email Content v2 | Re VERY IMPORTANT Confidential Revised Email Content v2.msg | 08/26/2016 | Rob Roeder | William Shelley; Ruth Ann Welsh; Chris Fenger; William Davis; Jeff Kramp; Cindy Zachary; Stu Elick; William Sievers; Lucas Amodio; Richard Brophy; Maggie Szewczyk | Peter Jacoby; James A Hill | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0376 | | Confidential: Revised Email / Letter; Confidential: Revised Email / Letter | Confidential Revised Email Letter .msg; Confidential Revised Email Letter.msg | 08/26/2016 | Ruth Ann Welsh | Jeremy Johnson; Phil Rhinelander; Jason Wasmanski | Candice Baltuskonis; Stu Elick; William Davis; Robert Roeder; William Shelley; William Sievers; Chris Fenger; Peter Jacoby; Maggie Szewczyk; RBrophy@ArmstrongTeasdale.com; Jeff Kramp; James A Hill; Lucas Amodio; Cindy Zachary; William Davis; Rob Roeder | Email seeking legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0377 | | CONFIDENTIAL - SAMPLE - DMCA Violation Notification for **REDACTED** | CONFIDENTIAL - SAMPLE - DMCA Violation Notification for **REDACTED**.msg | 08/26/2016 | donotreply@rcn.com | Jeremy Johnson; Phil Rhinelander; Ruth Ann Welsh | Jeff Kramp; Rob Roeder; William Davis; Peter Jacoby; Stan Gasiewski; Chris Jackman | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0378 | | CONFIDENTIAL - SAMPLE - DMCA Violation Notification for **REDACTED** | CONFIDENTIAL - SAMPLE - DMCA Violation Notification for **REDACTED**.msg | 08/26/2016 | donotreply@rcn.com | Jeremy Johnson Phil Rhinelander Ruth Ann Welsh | Jeff Kramp; Rroeder@patmedia. us; William Davis; Peter Jacoby; Stan Gasiewski; Chris Jackman | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0379 | | RE: CONFIDENTIAL - SAMPLE - DMCA Violation Notification for **REDACTED** | RE CONFIDENTIAL - SAMPLE - DMCA Violation Notification for **REDACTED**.msg | 08/26/2016 | Ruth Ann Welsh | donotreply@rcn.com; Jeremy Johnson; Phil Rhinelander | Jeff Kramp; Robert Roeder; William Davis; Peter Jacoby; Stan Gasiewski; Chris Jackman; William Davis; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0380 | | CONFIDENTIAL - SAMPLE - DMCA Violation Notification for **REDACTED** | CONFIDENTIAL - SAMPLE - DMCA Violation Notification for **REDACTED**.msg | 08/26/2016 | donotreply@rcn.com | Jeremy Johnson; Phil Rhinelander; Ruth Ann Welsh | Jeff Kramp; Rob Roeder; William Davis; Peter Jacoby; Stan Gasiewski; Chris Jackman | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0381 | | CONFIDENTIAL - SAMPLE - DMCA Violation Notification for **REDACTED** | CONFIDENTIAL - SAMPLE - DMCA Violation Notification for **REDACTED**.msg | 08/26/2016 | donotreply@rcn.com | Jeremy Johnson Phil Rhinelander Ruth Ann Welsh | Jeff Kramp; Rroeder@patmedia. us; William Davis; Peter Jacoby; Stan Gasiewski; Chris Jackman | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0382 | | RE: CONFIDENTIAL - SAMPLE - DMCA Violation Notification for **REDACTED** | RE CONFIDENTIAL - SAMPLE - DMCA Violation Notification for **REDACTED**.msg | 08/26/2016 | Ruth Ann Welsh | donotreply@rcn.com; Jeremy Johnson; Phil Rhinelander | Jeff Kramp; Robert Roeder; William Davis; Peter Jacoby; Stan Gasiewski; Chris Jackman; William Davis; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0383 | | Re: Confidential: Revised Email / Letter; Re: Confidential: Revised Email / Letter | Re Confidential Revised Email Letter.msg; Re Confidential Revised Email Letter .msg | 08/29/2016 | Jason Wasmanski | Ruth Ann Welsh; Jeremy Johnson; Phil Rhinelander | Candice Baltuskonis; Stu Elick; William Davis; Robert Roeder; William Shelley; William Sievers; Chris Fenger; Peter Jacoby; Maggie Szewczyk ; Richard Brophy; Jeff Kramp; James A Hill; Lucas Amodio; Cindy Zachary; Rob Roeder | Email seeking legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0384 | | RE: Confidential: Revised Email / Letter; RE: Confidential: Revised Email / Letter | RE Confidential Revised Email Letter .msg; RE Confidential Revised Email Letter.msg | 08/29/2016 | Ruth Ann Welsh | Jason Wasmanski; Jeremy Johnson; Phil Rhinelander | Candice Baltuskonis; Stu Elick; William Davis; Robert Roeder; William Shelley; William Sievers; Chris Fenger; Peter Jacoby; Maggie Szewczyk; RBrophy@ArmstrongTeasdale.com; Jeff Kramp; James A Hill; Lucas Amodio; Cindy Zachary; William Davis; Rob Roeder | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0385 | | Re: Confidential: Revised Email / Letter | Re Confidential Revised Email Letter.msg | 08/29/2016 | Jason Wasmanski | Ruth Ann Welsh; Jeremy Johnson; Phil Rhinelander | Candice Baltuskonis; Stu Elick; William Davis; Robert Roeder; William Shelley; William Sievers; Chris Fenger; Peter Jacoby; Maggie Szewczyk ; Richard Brophy; Jeff Kramp; James A Hill; Lucas Amodio; Cindy Zachary; Rob Roeder | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0386 | | RE: CONFIDENTIAL: Update to BUSINESS DMCA Policy on rcn.com site | RE CONFIDENTIAL Update to BUSINESS DMCA Policy on rcn.com site.msg | 08/31/2016 | Robert Johnson | Ruth Ann Welsh | | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0387 | | RE: CONFIDENTIAL: Update to BUSINESS DMCA Policy on rcn.com site | RE CONFIDENTIAL Update to BUSINESS DMCA Policy on rcn.com site.msg | 08/31/2016 | Ruth Ann Welsh | Robert Johnson | Maggie Szewczyk ; Jeff Kramp | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0388 | | RE: CONFIDENTIAL: Update to BUSINESS DMCA Policy on rcn.com site | RE CONFIDENTIAL Update to BUSINESS DMCA Policy on rcn.com site.msg | 08/31/2016 | Robert Johnson | Ruth Ann Welsh | Maggie Szewczyk ; Jeff Kramp | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0389 | RCN30021925-RCN30021926 | CONFIDENTIAL Email | CONFIDENTIAL Email.msg | 08/31/2016 | Ruth Ann Welsh | William Shelley; William Sievers | William Davis; Robert Roeder; Jeff Kramp; William Davis; Rob Roeder | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0390 | | RE: CONFIDENTIAL Email | RE CONFIDENTIAL Email.msg | 08/31/2016 | William Sievers | Ruth Ann Welsh; William Shelley | William Davis; Robert Roeder; Jeff Kramp; Rob Roeder | Privileged communication seeking legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0391 | | RE: CONFIDENTIAL Email | RE CONFIDENTIAL Email.msg | 08/31/2016 | Ruth Ann Welsh | William Sievers; William Shelley | William Davis; Robert Roeder; Jeff Kramp; William Davis; Rob Roeder | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0392 | | RE: CONFIDENTIAL Email | RE CONFIDENTIAL Email.msg | 08/31/2016 | William Sievers | Ruth Ann Welsh; William Shelley | William Davis; Robert Roeder; Jeff Kramp; Rob Roeder | Privileged communication seeking legal advice regarding DMCA process. | Attorney-Client |
| RCNPriv0393 | | Update to DMCA Policy on rcn.com site | Update to DMCA Policy on rcn.com site.msg | 09/01/2016 | Ruth Ann Welsh | Jackie Heitman; Vanessa Perry; Jackie Heitman | Robert Johnson; Jeff Kramp; William Davis; William Shelley; William Sievers; James A Hill; Peter Jacoby; Robert Roeder; Stan Gasiewski; Jason Wasmanski; Maggie Szewczyk ; Stu Elick; Candice Baltuskonis; William Davis; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0394 | | Re: Update to DMCA Policy on rcn.com site | Re Update to DMCA Policy on rcn.com site.msg | 09/02/2016 | Jackie Heitman | Ruth Ann Welsh | Jeff Kramp; William Sievers | Privileged communication seeking legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0395 | | RE: Update to DMCA Policy on rcn.com site | RE Update to DMCA Policy on rcn.com site.msg | 09/02/2016 | Ruth Ann Welsh | Jackie Heitman | Jeff Kramp; William Sievers | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client; Work-Product |
| RCNPriv0396 | | Re: Update to DMCA Policy on rcn.com site | Re Update to DMCA Policy on rcn.com site.msg | 09/02/2016 | Jackie Heitman | Ruth Ann Welsh | | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0397 | | Re: Update to DMCA Policy on rcn.com site | Re Update to DMCA Policy on rcn.com site.msg | 09/02/2016 | Jackie Heitman | Ruth Ann Welsh | Vanessa Perry; Robert Johnson; Jeff Kramp; William Davis; William Shelley; William Sievers; James A Hill; Peter Jacoby; Robert Roeder; Stan Gasiewski; Jason Wasmanski; Maggie Szewczyk; Stu Elick; Candice Baltuskonis; Rob Roeder | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0398 | | RE: Update to DMCA Policy on rcn.com site | RE Update to DMCA Policy on rcn.com site.msg | 09/02/2016 | Ruth Ann Welsh | Jackie Heitman | | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0399 | | FW: Update to DMCA Policy on rcn.com site | FW Update to DMCA Policy on rcn.com site.msg | 09/02/2016 | Ruth Ann Welsh | Maggie Szewczyk | | Email seeking legal advice and analysis regarding DMCA policy and process | Attorney-Client |
| RCNPriv0400 | | Re: Update to DMCA Policy on rcn.com site | Re Update to DMCA Policy on rcn.com site.msg | 09/02/2016 | Robert Johnson | Jackie Heitman; Ruth Ann Welsh; Jackie Heitman | Vanessa Perry; Jeff Kramp; William Davis; William Shelley; William Sievers; James A Hill; Peter Jacoby; Robert Roeder; Stan Gasiewski; Jason Wasmanski; Maggie Szewczyk; Stu Elick; Candice Baltuskonis; Rob Roeder | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0401 | | Re: Update to DMCA Policy on rcn.com site | Re Update to DMCA Policy on rcn.com site.msg | 09/02/2016 | Jackie Heitman | Ruth Ann Welsh | | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0402 | | Re: Update to DMCA Policy on rcn.com site | Re Update to DMCA Policy on rcn.com site.msg | 09/02/2016 | Jackie Heitman | Robert Johnson | Ruth Ann Welsh; Vanessa Perry; Jeff Kramp; William Davis; William Shelley; William Sievers; James A Hill; Peter Jacoby; Robert Roeder; Stan Gasiewski; Jason Wasmanski; Maggie Szewczyk; Stu Elick; Candice Baltuskonis; Rob Roeder | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0403 | | | 02ED1A69-B4D5-4DEC-AB41- C0398B744791[2].png | 09/02/2016 | | | | | No |
| RCNPriv0404 | | RE: Update to DMCA Policy on site | RE Update to DMCA Policy on rcn.com site.msg | 09/02/2016 | Ruth Ann Welsh | Robert Johnson; Jackie Heitman; Jackie Heitman | Vanessa Perry; Jeff Kramp; William Davis; William Shelley; William Sievers; James A Hill; Peter Jacoby; Robert Roeder; Stan Gasiewski; Jason Wasmanski; Maggie Szewczyk; Stu Elick; Candice Baltuskonis; William Davis; Rob Roeder | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0405 | | Re: Update to DMCA Policy on rcn.com site | Re Update to DMCA Policy on rcn.com site.msg | 09/02/2016 | Maggie Szewczyk | Ruth Ann Welsh | | Email regarding request for legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0406 | | RE: Update to DMCA Policy on rcn.com site | RE Update to DMCA Policy on rcn.com site.msg | 09/02/2016 | Maggie Szewczyk | Ruth Ann Welsh | | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0407 | | REVISED UPDATE: CONFIDENTIAL: WEB HOSTING PROJECT UPDATES - 9/2/16 | REVISED UPDATE CONFIDENTIAL WEB HOSTING PROJECT UPDATES - 9216.msg | 09/02/2016 | Ruth Ann Welsh | Phil Rhinelander; Stan Gasiewski; Jason Wasmanski; Jeremy Johnson; Peter Jacoby; Chris Jackman; Bryan Laird | William Davis; Robert Roeder; Jeff Kramp; James A Hill; William Davis; Rob Roeder | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0408 | | CONFIDENTIAL: Latest Letter Samples | CONFIDENTIAL Latest Letter Samples.msg | 09/02/2016 | Jason Wasmanski | Ruth Ann Welsh | Jeff Kramp | Email and attachment with privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv0409 | | | 022.007254902.20160901.DCM A.PDF | 09/01/2016 | | | | Draft correspondence relating to DMCA policy reflecting legal advice. | Attorney-Client |
| RCNPriv0410 | | | 033.041770801.20160901.DCM A.PDF | 09/01/2016 | | | | Draft correspondence relating to DMCA policy reflecting legal advice. | Attorney-Client |
| RCNPriv0411 | | RE: CONFIDENTIAL: Latest Letter Samples | RE CONFIDENTIAL Latest Letter Samples.msg | 09/02/2016 | Ruth Ann Welsh | Jason Wasmanski | Jeff Kramp | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0412 | | RE: Update to DMCA Policy on rcn.com site | RE Update to DMCA Policy on rcn.com site.msg | 09/02/2016 | Ruth Ann Welsh | Maggie Szewczyk | Peter Jacoby; Jeff Kramp; William Davis; Robert Roeder; William Davis; Rob Roeder | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0413 | | FW: Update to DMCA Policy on rcn.com site | FW Update to DMCA Policy on rcn.com site.msg | 09/02/2016 | Ruth Ann Welsh | Jackie Heitman | Jeff Kramp | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0414 | | Re: Update to DMCA Policy on rcn.com site | Re Update to DMCA Policy on rcn.com site.msg | 09/02/2016 | Rob Roeder | Ruth Ann Welsh | Maggie Szewczyk; Peter Jacoby; Jeff Kramp; William Davis | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0415 | | | image001.jpg | 09/02/2016 | | | | Company logo image. | |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0416 | | Re: Update to DMCA Policy on rcn.com site | Re Update to DMCA Policy on rcn.com site.msg | 09/02/2016 | Rob Roeder | Ruth Ann Welsh | Maggie Szewczyk; Peter Jacoby; Jeff Kramp; William Davis | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0417 | | | image001.jpg | 09/02/2016 | | | | Company logo image. | |
| RCNPriv0418 | | Re: Update to DMCA Policy on rcn.com site | Re Update to DMCA Policy on site.msg | 09/02/2016 | Jackie Heitman | Ruth Ann Welsh | Jeff Kramp | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0419 | | RE: Update to DMCA Policy on rcn.com site | RE Update to DMCA Policy on rcn.com site.msg | 09/02/2016 | Peter Jacoby | Robert Roeder; Rob Roeder | | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0420 | | Re: Update to DMCA Policy on rcn.com site | Re Update to DMCA Policy on rcn.com site.msg | 09/02/2016 | Rob Roeder | Peter Jacoby | | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0421 | | Re: Update to DMCA Policy on rcn.com site | Re Update to DMCA Policy on rcn.com site.msg | 09/02/2016 | Rob Roeder | Peter Jacoby | | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0422 | | RE: Update to DMCA Policy on site | RE Update to DMCA Policy on rcn.com site.msg | 09/02/2016 | Peter Jacoby | Robert Roeder; Rob Roeder | | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0423 | | reminder | reminder.msg | 09/02/2016 | Ruth Ann Welsh | Robert Roeder; Rob Roeder | | Privileged communication discussing seeking legal advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0424 | | Re: REVISED: Web Hosting Report | Re REVISED Web Hosting Report.msg | 09/07/2016 | Rob Roeder | William Sievers | Jeff Kramp; William Davis; Ruth Ann Welsh | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0425 | | Re: REVISED: Web Hosting Report | Re REVISED Web Hosting Report.msg | 09/07/2016 | Rob Roeder | William Sievers | Jeff Kramp; William Davis; Ruth Ann Welsh | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0426 | | RE: REVISED: Web Hosting Report | RE REVISED Web Hosting Report.msg | 09/07/2016 | William Sievers | Rob Roeder | Chris Fenger | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0427 | | Re: REVISED: Web Hosting Report | Re REVISED Web Hosting Report.msg | 09/07/2016 | Rob Roeder | William Sievers | Chris Fenger | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0428 | | RE: REVISED: Web Hosting Report | RE REVISED Web Hosting Report.msg | 09/07/2016 | William Sievers | Robert Roeder; Rob Roeder | Jeff Kramp; William Davis; Ruth Ann Welsh; Chris Fenger; Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0429 | RCN30021025 | | DMCA_Raw_Data-20160906.xlsx | 09/07/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0430 | | Re: REVISED: Web Hosting Report | Re REVISED Web Hosting Report.msg | 09/07/2016 | Rob Roeder | William Sievers | Jeff Kramp; William Davis; Ruth Ann Welsh; Chris Fenger; Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0431 | | Re: REVISED: Web Hosting Report | Re REVISED Web Hosting Report.msg | 09/07/2016 | Rob Roeder | William Sievers | Jeff Kramp; William Davis; Ruth Ann Welsh; Chris Fenger; Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0432 | | RE: REVISED: Web Hosting Report | RE REVISED Web Hosting Report.msg | 09/07/2016 | Ruth Ann Welsh | William Sievers; Robert Roeder; Rob Roeder | Jeff Kramp; William Davis; Chris Fenger; Robert Rusinko; William Davis | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0433 | | RE: REVISED: Web Hosting Report | RE REVISED Web Hosting Report.msg | 09/07/2016 | Robert Rusinko | Ruth Ann Welsh; William Sievers; Robert Roeder; Rob Roeder | Jeff Kramp; William Davis; Chris Fenger | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0434 | | RE: REVISED: Web Hosting Report | RE REVISED Web Hosting Report.msg | 09/07/2016 | Ruth Ann Welsh | Robert Rusinko; William Sievers; Robert Roeder; Rob Roeder | Jeff Kramp; William Davis; Chris Fenger; William Davis | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0435 | | RE: REVISED: Web Hosting Report | RE REVISED Web Hosting Report.msg | 09/07/2016 | Robert Rusinko | Ruth Ann Welsh; William Sievers; Robert Roeder; Rob Roeder | Jeff Kramp; William Davis; Chris Fenger | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0436 | RCN30021018 | | DMCA_Raw_Data-20160906.xlsx | 09/07/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0437 | | Confidential: Report | Confidential Report.msg | 09/08/2016 | Ruth Ann Welsh | Robert Roeder; William Davis; Rob Roeder | Jeff Kramp | Email and attachment with privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0438 | RCN30020995 | | DMCA Notification List for Dig Signed.xlsx | 09/08/2016 | | | | Report prepared at the direction of an attorney reflecting legal advice. | Attorney-Client |
| RCNPriv0439 | | Notice Letters - Non-compliance and Termination [IWOV-iDocs.FID2884944] | Notice Letters - Non-compliance and Termination [IWOV-iDocs.FID2884944].msg | 09/08/2016 | Maggie Szewczyk | Ruth Ann Welsh | Richard L. Brophy | Email and attachments reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv0440 | | | Notice of Noncompliance.docx | 09/08/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv0441 | | | Notice of Termination.docx | 09/08/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv0442 | | FW: Notice Letters - Non-compliance and Termination [IWOV-iDocs.FID2884944] | FW Notice Letters - Non-compliance and Termination [IWOV-iDocs.FID2884944].msg | 09/08/2016 | Ruth Ann Welsh | Robert Roeder; Jeff Kramp; Rob Roeder | William Davis; Peter Jacoby; William Davis | Email and attachments reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv0443 | | | Notice of Noncompliance.docx | 09/08/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv0444 | | | Notice of Termination.docx | 09/08/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0445 | | Re: Confidential: Notice Information | Re Confidential Notice Information.msg | 09/09/2016 | Chris Fenger | Rob Roeder; William Sievers | Jeff Kramp | Email reflecting legal advice and analysis regarding DMCA process and policy. | Attorney-Client; Work-Product |
| RCNPriv0446 | RCN30021080 | Confidential: Non-compliance Notice | Confidential Non-compliance Notice.msg | 09/09/2016 | Ruth Ann Welsh | Phil Rhinelander; Jeremy Johnson | Jeff Kramp; William Davis; Robert Roeder; Stan Gasiewski; Peter Jacoby; Chris Jackman; Jason Wasmanski; William Davis; Stan Gasiewski; Rob Roeder | Privileged communication conveying legal advice from outside counsel and in-house counsel regarding DMCA process. | Attorney-Client |
| RCNPriv0447 | RCN30021081 | | Notice of Noncompliance.docx | 09/08/2016 | | | | Draft correspondence relating to DMCA policy reflecting legal advice. | Attorney-Client |
| RCNPriv0448 | RCN0038488 | Re: Confidential: Non-compliance Notice | Re Confidential Non-compliance Notice.msg | 09/09/2016 | Phil Rhinelander | Phil Rhinelander | | Document re-designated and produced. | |
| RCNPriv0449 | RCN0038489 | Re: Confidential: Non-compliance Notice | Re Confidential Non-compliance Notice.msg | 09/09/2016 | Phil Rhinelander | Phil Rhinelander | | Document re-designated and produced. | |
| RCNPriv0450 | | Re: Confidential: Notice Information | Re Confidential Notice Information.msg | 09/09/2016 | Rob Roeder | Chris Fenger; William Sievers | Jeff Kramp | Email reflecting legal advice and analysis regarding DMCA process and policy. | Attorney-Client; Work-Product |
| RCNPriv0451 | | Re: Confidential: Non-compliance Notice (html) | Re Confidential Non-compliance Notice (html).msg | 09/09/2016 | Phil Rhinelander | Phil Rhinelander | | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0452 | | Re: Confidential: Non-compliance Notice (text) | Re Confidential Non-compliance Notice (text).msg | 09/09/2016 | Phil Rhinelander | Phil Rhinelander | | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0453 | | Re: Confidential: Non-compliance Notice (html2) | Re Confidential Non-compliance Notice (html2).msg | 09/09/2016 | Phil Rhinelander | Phil Rhinelander | | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0454 | | Re: Confidential: Non-compliance Notice (html2) | Re Confidential Non-compliance Notice (html2).msg | 09/09/2016 | Phil Rhinelander | Phil Rhinelander | | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0455 | | FW: Confidential: Notice Information | FW Confidential Notice Information.msg | 09/09/2016 | Rob Roeder | William Davis | | Email reflecting legal advice and analysis regarding DMCA process and policy. | Attorney-Client; Work-Product |
| RCNPriv0456 | | FW: Confidential: Notice Information | FW Confidential Notice Information.msg | 09/09/2016 | Rob Roeder | William Davis | | Email reflecting legal advice and analysis regarding DMCA process and policy. | Attorney-Client; Work-Product |
| RCNPriv0457 | | Handling Customers with DCMA Infringement Notifications - Procedural Updates for Frontline Agents | Handling Customers with DCMA Infringement Notifications - Procedural Updates for Frontline Agents.msg | 09/09/2016 | Candice Baltuskonis | Ruth Ann Welsh; William Shelley; Stu Elick | Jeff Kramp; James A Hill | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0458 | | RE: Confidential: Notice Information | RE Confidential Notice Information.msg | 09/09/2016 | William Sievers | Rob Roeder; Chris Fenger | Jeff Kramp | Email reflecting legal advice and analysis regarding DMCA process and policy. | Attorney-Client; Work-Product |
| RCNPriv0459 | | FW: Confidential: Notice Information | FW Confidential Notice Information.msg | 09/09/2016 | Rob Roeder | William Davis | | Email reflecting legal advice and analysis regarding DMCA process and policy. | Attorney-Client; Work-Product |
| RCNPriv0460 | | FW: Confidential: Notice Information | FW Confidential Notice Information.msg | 09/09/2016 | Rob Roeder | William Davis | | Email reflecting legal advice and analysis regarding DMCA process and policy. | Attorney-Client; Work-Product |
| RCNPriv0461 | | RE: Handling Customers with DCMA Infringement Notifications - Procedural Updates for Frontline Agents | RE Handling Customers with DCMA Infringement Notifications - Procedural Updates for Frontline Agents.msg | 09/09/2016 | Candice Baltuskonis | Ruth Ann Welsh; William Shelley; Stu Elick | Jeff Kramp; James A Hill | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0462 | | RE: Notice Letters - Non-compliance and Termination [IWOV-iDocs.FID2884944] | RE Notice Letters - Non-compliance and Termination [IWOV-iDocs.FID2884944].msg | 09/09/2016 | Maggie Szewczyk | Ruth Ann Welsh | | Email and attachment reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv0463 | | | Notice of Termination.docx | 09/09/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0464 | | Fwd: Confidential: Notice Information | Fwd Confidential Notice Information.msg | 09/09/2016 | William Davis | Stan Gasiewski | | Email reflecting legal advice and analysis regarding DMCA process and policy. | Attorney-Client; Work-Product |
| RCNPriv0465 | | | image001.png | 09/09/2016 | | | | Company logo image. | |
| RCNPriv0466 | | | image002.png | 09/09/2016 | | | | Company logo image. | |
| RCNPriv0467 | | RE: Notice Letters - Non-compliance and Termination [IWOV-iDocs.FID2884944] | RE Notice Letters - Non-compliance and Termination [IWOV-iDocs.FID2884944].msg | 09/09/2016 | Maggie Szewczyk | Ruth Ann Welsh | | Email and attachment reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv0468 | | | Notice of Termination.docx | 09/09/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv0469 | | Confidential: Handling Customers with DCMA Infringement Notifications - Procedural Updates for Frontline Agents | Confidential Handling Customers with DCMA Infringement Notifications - Procedural Updates for Frontline Agents.msg | 09/09/2016 | Ruth Ann Welsh | Robert Roeder; William Davis; Jeff Kramp; William Davis; Rob Roeder | William Sievers; William Shelley; Candice Baltuskonis; Stu Elick; Peter Jacoby; Stan Gasiewski; Jason Wasmanski; Stan Gasiewski | Email seeking legal advice and analysis regarding DMCA process. | Attorney-Client |
| RCNPriv0470 | | Re: Confidential: Notice Information | Re Confidential Notice Information.msg | 09/09/2016 | William Davis | Robert Roeder; Rob Roeder | | Email reflecting legal advice and analysis regarding DMCA process and policy. | Attorney-Client; Work-Product |
| RCNPriv0471 | | | image002.png | 09/09/2016 | | | | Company logo image. | |
| RCNPriv0472 | | | image001.png | 09/09/2016 | | | | Company logo image. | |
| RCNPriv0473 | | Confidential: Notice Letters - Non- compliance and Termination [IWOV-iDocs.FID2884944] | Confidential Notice Letters - Non-compliance and Termination [IWOV-iDocs.FID2884944].msg | 09/09/2016 | Ruth Ann Welsh | Robert Roeder; Jeff Kramp; Rob Roeder | William Davis; Peter Jacoby | Email and attachment reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv0474 | | | Notice of Termination.docx | 09/09/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0475 | | Confidential: Revised Notice of Termination as of 09-09-16 | Confidential Revised Notice of Termination as of 09-09-16.msg | 09/09/2016 | Ruth Ann Welsh | Chris Jackman | Robert Roeder; William Davis; Jeff Kramp; Peter Jacoby | Work product and privileged communication regarding infringement analysis and investigation. | Attorney-Client; Work-Product |
| RCNPriv0476 | | | Revised Notice of Termination as of 09-09-16.docx | 09/09/2016 | | | | Work product and privileged communication regarding infringement analysis and investigation. | Work-Product |
| RCNPriv0477 | RCN30021010 | | Termination Letter List as of 09-09-16.xlsx | 09/09/2016 | | | | Work product and privileged communication regarding infringement analysis and investigation. | Attorney-Client; Work-Product |
| RCNPriv0478 | | CONFIDENTIAL: Notice of Termination | CONFIDENTIAL Notice of Termination.msg | 09/09/2016 | RCN Corporation | Chris Jackman | Jeff Kramp | Email regarding legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv0479 | RCN30021082 | CONFIDENTIAL: Notice of Termination | CONFIDENTIAL Notice of Termination.msg | 09/09/2016 | RCN Corporation | Chris Jackman; Ruth Ann Welsh | Jeff Kramp; Peter Jacoby | Email regarding legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv0480 | | RE: CONFIDENTIAL: Notice of Termination | RE CONFIDENTIAL Notice of Termination.msg | 09/09/2016 | Ruth Ann Welsh | Chris Jackman | Jeff Kramp; Peter Jacoby | Email regarding legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv0481 | RCN30021083 | CONFIDENTIAL: Notice of Termination | CONFIDENTIAL Notice of Termination.msg | 09/09/2016 | RCN Corporation | Chris Jackman; Ruth Ann Welsh | Jeff Kramp; Peter Jacoby | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0482 | | FW: CONFIDENTIAL: Notice of Termination | FW CONFIDENTIAL Notice of Termination.msg | 09/09/2016 | Ruth Ann Welsh | Robert Roeder; William Davis; Jeff Kramp; William Davis; Rob Roeder | Peter Jacoby; Maggie Szewczyk; Chris Jackman | Email seeking legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client |
| RCNPriv0483 | | Re: CONFIDENTIAL: Notice of Termination | Re CONFIDENTIAL Notice of Termination.msg | 09/09/2016 | Rob Roeder | Ruth Ann Welsh; William Davis; Jeff Kramp | Peter Jacoby; Maggie Szewczyk; Chris Jackman | Email seeking legal advice and analysis regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0484 | | Re: CONFIDENTIAL: Notice of Termination | Re CONFIDENTIAL Notice of Termination.msg | 09/09/2016 | Rob Roeder | Ruth Ann Welsh; William Davis; Jeff Kramp | Peter Jacoby; Maggie Szewczyk; Chris Jackman | Email seeking legal advice and analysis regarding DMCA process. | Attorney-Client |
| RCNPriv0485 | | RE: CONFIDENTIAL: Notice of Termination | RE CONFIDENTIAL Notice of Termination.msg | 09/09/2016 | Ruth Ann Welsh | Robert Roeder; William Davis; Jeff Kramp; William Davis; Rob Roeder | Peter Jacoby; Maggie Szewczyk; Chris Jackman | Privileged communication seeking legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0486 | | RE: Confidential: Handling Customers with DCMA Infringement Notifications - Procedural Updates for Frontline Agents | RE Confidential Handling Customers with DCMA Infringement Notifications - Procedural Updates for Frontline Agents.msg | 09/09/2016 | Ruth Ann Welsh | Candice Baltuskonis | William Sievers; William Shelley; Stu Elick; Peter Jacoby; Stan Gasiewski; Jason Wasmanski; Jeff Kramp; Robert Roeder; William Davis | Email and attachment with privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0487 | | | Revised Notice of Termination as of 09-09-16.docx | 09/09/2016 | | | | Email and attachment seeking legal advice and analysis regarding DMCA process. | Attorney-Client |
| RCNPriv0488 | | RE: Confidential: Handling Customers with DCMA Infringement Notifications - Procedural Updates for Frontline Agents | RE Confidential Handling Customers with DCMA Infringement Notifications - Procedural Updates for Frontline Agents.msg | 09/09/2016 | Candice Baltuskonis | Ruth Ann Welsh | William Sievers; William Shelley; Stu Elick; Peter Jacoby; Stan Gasiewski; Jason Wasmanski; Jeff Kramp; Robert Roeder; William Davis | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0489 | | Confidential: Resumption of Notices | Confidential Resumption of Notices.msg | 09/09/2016 | William Davis | Ruth Ann Welsh; Phil Rhinelander; Jeremy Johnson | Jeff Kramp; Robert Roeder; Stan Gasiewski; Peter Jacoby; Chris Jackman; Jason Wasmanski | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0490 | | Confidential: Resumption of Notices | Confidential Resumption of Notices.msg | 09/09/2016 | William Davis | Ruth Ann Welsh; Phil Rhinelander; Jeremy Johnson | Jeff Kramp; Robert Roeder; Stan Gasiewski; Peter Jacoby; Chris Jackman; Jason Wasmanski; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0491 | | FW: Confidential: Account Info | FW Confidential Account Info.msg | 09/09/2016 | William Davis | William Sievers | Rob Roeder; Jeff Kramp | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0492 | RCN30021024 | | DMCA Notification List for 08- 19-16.xlsx | 08/19/2016 | | | | Report prepared at the direction of an attorney reflecting legal advice. | Attorney-Client |
| RCNPriv0493 | RCN30012224 | FW: Confidential: Account Info | FW Confidential Account Info.msg | 09/09/2016 | William Davis | William Sievers | Robert Roeder; Jeff Kramp; Rob Roeder | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0494 | RCN30012225 | | DMCA Notification List for 08- 19-16.xlsx | 08/19/2016 | | | | Report prepared at the direction of an attorney reflecting legal advice. | Attorney-Client |
| RCNPriv0495 | | RE: Confidential: Account Info | RE Confidential Account Info.msg | 09/09/2016 | William Sievers | William Davis | Robert Roeder; Jeff Kramp; Rob Roeder | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0496 | | Re: Confidential: Account Info | Re Confidential Account Info.msg | 09/09/2016 | William Davis | William Sievers | Robert Roeder; Jeff Kramp; Ruth Ann Welsh; Rob Roeder | Email reflecting legal advice regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0497 | | RE: Confidential: Account Info | RE Confidential Account Info.msg | 09/09/2016 | William Sievers | William Davis | Robert Roeder; Jeff Kramp; Ruth Ann Welsh; William Shelley; Rob Roeder | Email reflecting legal advice regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0498 | | CONFIDENTIAL: Sample - Re: Unauthorized Use of TC- f7b69750-b453-43c2-b5cf- 0a25cfeabe99 | CONFIDENTIAL Sample - Re Unauthorized Use of TC-f7b69750-b453-43c2-b5cf-0a25cfeabe99.msg | 09/09/2016 | donotreply@rcn.com | Jeremy Johnson; Phil Rhinelander; Ruth Ann Welsh | Jeff Kramp; Rob Roeder; William Davis; Peter Jacoby; Stan Gasiewski; Chris Jackman | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0499 | | CONFIDENTIAL: Sample - Re: Unauthorized Use of TC- f7b69750-b453-43c2-b5cf- 0a25cfeabe99 | CONFIDENTIAL Sample - Re Unauthorized Use of TC-f7b69750-b453-43c2-b5cf-0a25cfeabe99.msg | 09/09/2016 | donotreply@rcn.com | Jeremy Johnson Phil Rhinelander Ruth Ann Welsh | Jeff Kramp; Rroeder@patmedia. us; William Davis; Peter Jacoby; Stan Gasiewski; Chris Jackman | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0500 | | RE: CONFIDENTIAL: Sample - Re: Unauthorized Use of TC- f7b69750-b453-43c2-b5cf- 0a25cfeabe99 | RE CONFIDENTIAL Sample - Re Unauthorized Use of TC-f7b69750-b453-43c2-b5cf-0a25cfeabe99.msg | 09/09/2016 | Peter Jacoby | Jeremy Johnson; Phil Rhinelander; Ruth Ann Welsh | Jeff Kramp; Robert Roeder; William Davis; Stan Gasiewski; Chris Jackman; William Davis; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0501 | | Re: CONFIDENTIAL: Sample - Re: Unauthorized Use of TC- f7b69750-b453-43c2-b5cf- 0a25cfeabe99 | Re CONFIDENTIAL Sample - Re Unauthorized Use of TC-f7b69750-b453-43c2-b5cf-0a25cfeabe99.msg | 09/09/2016 | Jeremy Johnson | Peter Jacoby; Phil Rhinelander; Ruth Ann Welsh | Jeff Kramp; Robert Roeder; William Davis; Stan Gasiewski; Chris Jackman; Rob Roeder | Privileged communication seeking legal advice regarding DMCA process. | Attorney-Client |
| RCNPriv0502 | | RE: CONFIDENTIAL: Sample - Re: Unauthorized Use of TC- f7b69750-b453-43c2-b5cf- 0a25cfeabe99 | RE CONFIDENTIAL Sample - Re Unauthorized Use of TC-f7b69750-b453-43c2-b5cf-0a25cfeabe99.msg | 09/09/2016 | Ruth Ann Welsh | Jeremy Johnson; Phil Rhinelander | Jeff Kramp; Robert Roeder; William Davis; Peter Jacoby; Stan Gasiewski; Chris Jackman; William Davis; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0503 | | Re: CONFIDENTIAL: Sample - Re: Unauthorized Use of TC- f7b69750-b453-43c2-b5cf- 0a25cfeabe99 | Re CONFIDENTIAL Sample - Re Unauthorized Use of TC-f7b69750-b453-43c2-b5cf-0a25cfeabe99.msg | 09/09/2016 | Jeremy Johnson | Ruth Ann Welsh; Phil Rhinelander | Jeff Kramp; Robert Roeder; William Davis; Peter Jacoby; Stan Gasiewski; Chris Jackman; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0504 | | RE: Confidential: Account Info | RE Confidential Account Info.msg | 09/09/2016 | Ruth Ann Welsh | William Sievers; William Davis | Robert Roeder; Jeff Kramp; William Shelley; Rob Roeder | Email reflecting legal advice regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0505 | | Re: Confidential: Account Info | Re Confidential Account Info.msg | 09/09/2016 | William Davis | Ruth Ann Welsh; William Sievers | Robert Roeder; Jeff Kramp; William Shelley; Rob Roeder | Email reflecting legal advice regarding DMCA policy and process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0506 | | Re: Confidential: Account Info | Re Confidential Account Info.msg | 09/09/2016 | William Davis | Ruth Ann Welsh; William Sievers | Robert Roeder; Jeff Kramp; William Shelley | Email reflecting legal advice regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0507 | | CONFIDENTIAL: Sample - Re: Unauthorized Use of TC- 641a9a5a-11bc-4c3c-b665- 76f1758b9a19 | CONFIDENTIAL Sample - Re Unauthorized Use of TC-641a9a5a-11bc-4c3c-b665-76f1758b9a19.msg | 09/12/2016 | donotreply@rcn.com | Jeremy Johnson; Phil Rhinelander; Ruth Ann Welsh | Jeff Kramp ; Rob Roeder; William Davis; Peter Jacoby; Stan Gasiewski; Chris Jackman | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0508 | | CONFIDENTIAL: Sample - Re: Unauthorized Use of TC- 641a9a5a-11bc-4c3c-b665- 76f1758b9a19 | CONFIDENTIAL Sample - Re Unauthorized Use of TC-641a9a5a-11bc-4c3c-b665-76f1758b9a19.msg | 09/12/2016 | donotreply@rcn.com | Jeremy Johnson<br>Phil Rhinelander<br>Ruth Ann Welsh | Jeff Kramp; Rroeder@patmedia. us; William Davis; Peter Jacoby; Stan Gasiewski; Chris Jackman | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0509 | | Re: CONFIDENTIAL: Sample - Re: Unauthorized Use of TC- 641a9a5a-11bc-4c3c-b665- 76f1758b9a19 | Re CONFIDENTIAL Sample - Re Unauthorized Use of TC-641a9a5a-11bc-4c3c-b665-76f1758b9a19.msg | 09/12/2016 | Jeremy Johnson | Phil Rhinelander; Ruth Ann Welsh; donotreply@rcn.com | Jeff Kramp; Robert Roeder; William Davis; Peter Jacoby; Stan Gasiewski; Chris Jackman; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA process. | Attorney-Client |
| RCNPriv0510 | | RE: CONFIDENTIAL: Sample - Re: Unauthorized Use of TC- 641a9a5a-11bc-4c3c-b665- 76f1758b9a19 | RE CONFIDENTIAL Sample - Re Unauthorized Use of TC-641a9a5a-11bc-4c3c-b665-76f1758b9a19.msg | 09/12/2016 | Ruth Ann Welsh | donotreply@rcn.com; Jeremy Johnson; Phil Rhinelander | Jeff Kramp; Robert Roeder; William Davis; Peter Jacoby; Stan Gasiewski; Chris Jackman; William Davis; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0511 | | Re: CONFIDENTIAL: Sample - Re: Unauthorized Use of TC- 641a9a5a-11bc-4c3c-b665- 76f1758b9a19 | Re CONFIDENTIAL Sample - Re Unauthorized Use of TC-641a9a5a-11bc-4c3c-b665-76f1758b9a19.msg | 09/12/2016 | Jeremy Johnson | Ruth Ann Welsh; Phil Rhinelander | Jeff Kramp; Robert Roeder; William Davis; Peter Jacoby; Stan Gasiewski; Chris Jackman; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0512 | | CONFIDENTIAL: Sample - Re: Unauthorized Use of Copyrights RE: TC-adea4385-2b46-474b-886b-8156c5c93026 | CONFIDENTIAL Sample - Re Unauthorized Use of Copyrights RE TC-adea4385-2b46-474b-886b-8156c5c93026.msg | 09/12/2016 | donotreply@rcn.com | Jeremy Johnson; Phil Rhinelander; Ruth Ann Welsh | Jeff Kramp; Rob Roeder; William Davis; Peter Jacoby; Stan Gasiewski; Chris Jackman | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0513 | | CONFIDENTIAL: Sample - Re: Unauthorized Use of Copyrights RE: TC-adea4385-2b46-474b-886b-8156c5c93026 | CONFIDENTIAL Sample - Re Unauthorized Use of Copyrights RE TC-adea4385-2b46-474b-886b-8156c5c93026.msg | 09/12/2016 | donotreply@rcn.com | Jeremy Johnson Phil Rhinelander Ruth Ann Welsh | Jeff Kramp; Rroeder@patmedia. us; William Davis; Peter Jacoby; Stan Gasiewski; Chris Jackman | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0514 | | Re: CONFIDENTIAL: Sample - Re: Unauthorized Use of Copyrights RE: TC-adea4385-2b46-474b-886b-8156c5c93026 | Re CONFIDENTIAL Sample - Re Unauthorized Use of Copyrights RE TC-adea4385-2b46-474b-886b-8156c5c93026.msg | 09/12/2016 | Jeremy Johnson | Phil Rhinelander; Ruth Ann Welsh; donotreply@rcn.com | Jeff Kramp; Robert Roeder; William Davis; Peter Jacoby; Stan Gasiewski; Chris Jackman; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0515 | | CONFIDENTIAL: Sample - Re: Unauthorized Use of TC- cab1f633-57b6-4ae5-9a86- 39d23253d657 | CONFIDENTIAL Sample - Re Unauthorized Use of TC-cab1f633-57b6-4ae5-9a86-39d23253d657.msg | 09/12/2016 | donotreply@rcn.com | Jeremy Johnson; Phil Rhinelander; Ruth Ann Welsh | Jeff Kramp; Rob Roeder; William Davis; Peter Jacoby; Stan Gasiewski; Chris Jackman | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0516 | | CONFIDENTIAL: Sample - Re: Unauthorized Use of TC- cab1f633-57b6-4ae5-9a86- 39d23253d657 | CONFIDENTIAL Sample - Re Unauthorized Use of TC-cab1f633-57b6-4ae5-9a86-39d23253d657.msg | 09/12/2016 | donotreply@rcn.com | Jeremy Johnson Phil Rhinelander Ruth Ann Welsh | Jeff Kramp; Rob Roeder; William Davis; Peter Jacoby; Stan Gasiewski; Chris Jackman | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0517 | | Re: CONFIDENTIAL: Sample - Re: Unauthorized Use of TC- cab1f633-57b6-4ae5-9a86- 39d23253d657 | Re CONFIDENTIAL Sample - Re Unauthorized Use of TC-cab1f633-57b6-4ae5-9a86-39d23253d657.msg | 09/12/2016 | Jeremy Johnson | Phil Rhinelander; Ruth Ann Welsh | Jeff Kramp; Robert Roeder; William Davis; Peter Jacoby; Stan Gasiewski; Chris Jackman; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0518 | | RE: CONFIDENTIAL: Sample - Re: Unauthorized Use of TC- cab1f633-57b6-4ae5-9a86- 39d23253d657 | RE CONFIDENTIAL Sample - Re Unauthorized Use of TC-cab1f633-57b6-4ae5-9a86-39d23253d657.msg | 09/12/2016 | Ruth Ann Welsh | Jeremy Johnson; Phil Rhinelander | Jeff Kramp; Robert Roeder; William Davis; Peter Jacoby; Stan Gasiewski; Chris Jackman; William Davis; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0519 | | Re: CONFIDENTIAL: Sample - Re: Unauthorized Use of TC- cab1f633-57b6-4ae5-9a86- 39d23253d657 | Re CONFIDENTIAL Sample - Re Unauthorized Use of TC-cab1f633-57b6-4ae5-9a86-39d23253d657.msg | 09/12/2016 | Jeremy Johnson | Ruth Ann Welsh; Phil Rhinelander | Jeff Kramp; Robert Roeder; William Davis; Peter Jacoby; Stan Gasiewski; Chris Jackman; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0520 | | RE: CONFIDENTIAL: Sample - Re: Unauthorized Use of TC- cab1f633-57b6-4ae5-9a86- 39d23253d657 | RE CONFIDENTIAL Sample - Re Unauthorized Use of TC-cab1f633-57b6-4ae5-9a86-39d23253d657.msg | 09/12/2016 | Ruth Ann Welsh | Jeremy Johnson; Phil Rhinelander | Jeff Kramp; Robert Roeder; William Davis; Peter Jacoby; Stan Gasiewski; Chris Jackman; William Davis; Rob Roeder | Privileged email seeking legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0521 | | Re: CONFIDENTIAL: Sample - Re: Unauthorized Use of TC- cab1f633-57b6-4ae5-9a86- 39d23253d657 | Re CONFIDENTIAL Sample - Re Unauthorized Use of TC-cab1f633-57b6-4ae5-9a86-39d23253d657.msg | 09/12/2016 | William Davis | Ruth Ann Welsh; Jeremy Johnson; Phil Rhinelander | Jeff Kramp; Robert Roeder; Peter Jacoby; Stan Gasiewski; Chris Jackman | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0522 | | Re: CONFIDENTIAL: Sample - Re: Unauthorized Use of TC- cab1f633-57b6-4ae5-9a86- 39d23253d657 | Re CONFIDENTIAL Sample - Re Unauthorized Use of TC-cab1f633-57b6-4ae5-9a86-39d23253d657.msg | 09/12/2016 | William Davis | Ruth Ann Welsh; Jeremy Johnson; Phil Rhinelander | Jeff Kramp; Robert Roeder; Peter Jacoby; Stan Gasiewski; Chris Jackman; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0523 | | Re: CONFIDENTIAL: Sample - Re: Unauthorized Use of TC- cab1f633-57b6-4ae5-9a86- 39d23253d657 | Re CONFIDENTIAL Sample - Re Unauthorized Use of TC-cab1f633-57b6-4ae5-9a86-39d23253d657.msg | 09/12/2016 | Rob Roeder | William Davis | | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0524 | | Re: CONFIDENTIAL: Sample - Re: Unauthorized Use of TC- cab1f633-57b6-4ae5-9a86- 39d23253d657 | Re CONFIDENTIAL Sample - Re Unauthorized Use of TC-cab1f633-57b6-4ae5-9a86-39d23253d657.msg | 09/12/2016 | Rob Roeder | William Davis | | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0525 | | Re: CONFIDENTIAL: Sample - Re: Unauthorized Use of TC- cab1f633-57b6-4ae5-9a86- 39d23253d657 | Re CONFIDENTIAL Sample - Re Unauthorized Use of TC-cab1f633-57b6-4ae5-9a86-39d23253d657.msg | 09/12/2016 | William Davis | Ruth Ann Welsh; Jeremy Johnson; Phil Rhinelander | Jeff Kramp; Robert Roeder; Peter Jacoby; Stan Gasiewski; Chris Jackman | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0526 | | Re: CONFIDENTIAL: Sample - Re: Unauthorized Use of TC- cab1f633-57b6-4ae5-9a86- 39d23253d657 | Re CONFIDENTIAL Sample - Re Unauthorized Use of TC-cab1f633-57b6-4ae5-9a86-39d23253d657.msg | 09/12/2016 | William Davis | Ruth Ann Welsh; Jeremy Johnson; Phil Rhinelander | Jeff Kramp; Robert Roeder; Peter Jacoby; Stan Gasiewski; Chris Jackman; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0527 | | Confidential: Letter - Sample 30 | Confidential Letter - Sample 30.msg | 09/12/2016 | Ruth Ann Welsh | William Davis | Jeff Kramp | Email seeking legal advice and analysis regarding DMCA policy and process | Attorney-Client |
| RCNPriv0528 | | | Letter - Sample 30.docx | 09/12/2016 | | | | | Attorney-Client |
| RCNPriv0529 | RCN30021069 | Confidential: Letters and Letter File | Confidential Letters and Letter File.msg | 09/12/2016 | Ruth Ann Welsh | Chris Jackman | Peter Jacoby; Robert Roeder; William Davis; Jeff Kramp; William Davis; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0530 | RCN30021070 | | Letter - Sample 37.docx | 09/12/2016 | | | | Privileged email and attachments reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0531 | RCN30021071 | | Letter - Sample 31.docx | 09/12/2016 | | | | Privileged email and attachments reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0532 | RCN30021072 | | Letter - Sample 35.docx | 09/12/2016 | | | | Privileged email and attachments reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0533 | RCN30021073 | | Letter - Sample 33.docx | 09/12/2016 | | | | Privileged email and attachments reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0534 | RCN30021074 | | Letter - Sample 30.docx | 09/12/2016 | | | | Privileged email and attachments reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0535 | RCN30021075 | | Letter - Sample 34.docx | 09/12/2016 | | | | Privileged email and attachments reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0536 | RCN30021076 | | Letter - Sample 32.docx | 09/12/2016 | | | | Privileged email and attachments reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0537 | RCN30021077 | | Letter - Sample 36.docx | 09/12/2016 | | | | Privileged email and attachments reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0538 | RCN30021078 | | Letter - Sample 38.docx | 09/12/2016 | | | | Privileged email and attachments reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0539 | RCN30021079 | | Letter File.xlsx | 09/12/2016 | | | | Privileged email and attachments reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0540 | RCN30021090-RCN30021091 | CONFIDENTIAL: Notification Regarding Alleged Copyright Infringement | CONFIDENTIAL Notification Regarding Alleged Copyright Infringement.msg | 09/12/2016 | RCN Corporation | abuse@rcn.com | Jeff Kramp | Email regarding legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv0541 | | CONFIDENTIAL: Notification Regarding Alleged Copyright Infringement | CONFIDENTIAL Notification Regarding Alleged Copyright Infringement.msg | 09/12/2016 | RCN Corporation | abuse@rcn.com | Jeff Kramp | Email regarding legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv0542 | | CONFIDENTIAL: Notification Regarding Alleged Copyright Infringement | CONFIDENTIAL Notification Regarding Alleged Copyright Infringement.msg | 09/12/2016 | RCN Corporation | abuse@rcn.com | Jeff Kramp | Email regarding legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv0543 | RCN30021088-RCN30021089 | CONFIDENTIAL: Notification Regarding Alleged Copyright Infringement | CONFIDENTIAL Notification Regarding Alleged Copyright Infringement.msg | 09/12/2016 | RCN Corporation | abuse@rcn.com | Jeff Kramp | Email regarding legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv0544 | | CONFIDENTIAL: Notification Regarding Alleged Copyright Infringement | CONFIDENTIAL Notification Regarding Alleged Copyright Infringement.msg | 09/12/2016 | RCN Corporation | abuse@rcn.com | Jeff Kramp | Email regarding legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv0545 | | CONFIDENTIAL: Notification Regarding Alleged Copyright Infringement | CONFIDENTIAL Notification Regarding Alleged Copyright Infringement.msg | 09/12/2016 | RCN Corporation | abuse@rcn.com | Jeff Kramp | Email regarding legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv0546 | RCN30021086-RCN30021087 | CONFIDENTIAL: Notification Regarding Alleged Copyright Infringement | CONFIDENTIAL Notification Regarding Alleged Copyright Infringement.msg | 09/12/2016 | RCN Corporation | abuse@rcn.com | Jeff Kramp | Email regarding legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv0547 | RCN30020251-RCN30020252 | | Untitled.msg | 09/12/2016 | donotreply@rcn.com | Undisclosed recipients: | | Email regarding legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0548 | | CONFIDENTIAL: Notification Regarding Alleged Copyright Infringement | CONFIDENTIAL Notification Regarding Alleged Copyright Infringement.msg | 09/12/2016 | RCN Corporation | abuse@rcn.com | Jeff Kramp | Email regarding legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv0549 | | CONFIDENTIAL: Notification Regarding Alleged Copyright Infringement | CONFIDENTIAL Notification Regarding Alleged Copyright Infringement.msg | 09/12/2016 | RCN Corporation | Ruth Ann Welsh; Chris Jackman | Jeff Kramp | Email regarding legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv0550 | | Confidential: Termination of Internet | Confidential Termination of Internet.msg | 09/13/2016 | Ruth Ann Welsh | Candice Baltuskonis; Stu Elick | Jason Wasmanski; Jeff Kramp; William Davis | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0551 | | Re: CONFIDENTIAL: Non-compliance Notices | Re CONFIDENTIAL Non-compliance Notices.msg | 09/13/2016 | Jeremy Johnson | William Davis; Ruth Ann Welsh; Phil Rhinelander | Jeff Kramp; Robert Roeder; Peter Jacoby; Stan Gasiewski; Chris Jackman; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0552 | | Re: CONFIDENTIAL: Non-compliance Notices | Re CONFIDENTIAL Non-compliance Notices.msg | 09/13/2016 | Jeremy Johnson | William Davis; Ruth Ann Welsh; Phil Rhinelander | Jeff Kramp; Robert Roeder; Peter Jacoby; Stan Gasiewski; Chris Jackman; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0553 | | RE: CONFIDENTIAL: Non-compliance Notices | RE CONFIDENTIAL Non-compliance Notices.msg | 09/13/2016 | Ruth Ann Welsh | Jeremy Johnson; William Davis; Phil Rhinelander; William Davis | Jeff Kramp; Robert Roeder; Peter Jacoby; Stan Gasiewski; Chris Jackman; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0554 | | Re: CONFIDENTIAL: Non-compliance Notices | Re CONFIDENTIAL Non-compliance Notices.msg | 09/13/2016 | Jeremy Johnson | Ruth Ann Welsh; Phil Rhinelander; Peter Jacoby | Jeff Kramp; Robert Roeder; Stan Gasiewski; Chris Jackman; William Davis; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0555 | | RE: CONFIDENTIAL: Non-compliance Notices | RE CONFIDENTIAL Non-compliance Notices.msg | 09/13/2016 | Peter Jacoby | Jeremy Johnson; Ruth Ann Welsh; Phil Rhinelander | Jeff Kramp; Robert Roeder; Stan Gasiewski; Chris Jackman; William Davis; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0556 | | Re: CONFIDENTIAL: Non-compliance Notices | Re CONFIDENTIAL Non-compliance Notices.msg | 09/13/2016 | Jeremy Johnson | Peter Jacoby; Ruth Ann Welsh; Phil Rhinelander | Jeff Kramp; Robert Roeder; Stan Gasiewski; Chris Jackman; William Davis; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0557 | | Re: CONFIDENTIAL: Non-compliance Notices | Re CONFIDENTIAL Non-compliance Notices.msg | 09/14/2016 | Jeremy Johnson | Ruth Ann Welsh; William Davis; Phil Rhinelander | Jeff Kramp; Robert Roeder; Peter Jacoby; Stan Gasiewski; Chris Jackman; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0558 | | Confidential: VERY IMPORTANT: Web Hosting Update | Confidential VERY IMPORTANT Web Hosting Update.msg | 09/15/2016 | Ruth Ann Welsh | Genine Tyson; Andrew Massey; Bruce Abbott; Stu Elick; Candice Baltuskonis; Lori Parry; Al Blannett; Regina Martin | William Davis; William Sievers; William Shelley; Robert Roeder; Jeff Kramp; Peter Jacoby; Maryann Cusick; Maggie Szewczyk; Jason Wasmanski; Stan Gasiewski; Chris Jackman; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0559 | | RE: Confidential: VERY IMPORTANT: Web Hosting Update | RE Confidential VERY IMPORTANT Web Hosting Update.msg | 09/15/2016 | Ruth Ann Welsh | Genine Tyson; Andrew Massey; Bruce Abbott; Stu Elick; Candice Baltuskonis; Lori Parry; Al Blannett; Regina Martin | William Davis; William Sievers; William Shelley; Robert Roeder; Jeff Kramp; Peter Jacoby; Maryann Cusick; Maggie Szewczyk; Jason Wasmanski; Stan Gasiewski; Chris Jackman;Richard Brophy; William Davis; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0560 | | RE: Confidential: VERY IMPORTANT: Web Hosting Update | RE Confidential VERY IMPORTANT Web Hosting Update.msg | 09/15/2016 | Regina Martin | Ruth Ann Welsh; Genine Tyson; Andrew Massey; Bruce Abbott; Stu Elick; Candice Baltuskonis; Lori Parry; Al Blannett | William Davis; William Sievers; William Shelley; Robert Roeder; Jeff Kramp; Peter Jacoby; Maryann Cusick; Maggie Szewczyk; Jason Wasmanski; Stan Gasiewski; Chris Jackman;Richard Brophy; Rob Roeder | Privileged communication seeking legal advice and analysis regarding DMCA process. | Attorney-Client |
| RCNPriv0561 | | Fwd: Confidential: VERY IMPORTANT: Web Hosting Update | Fwd Confidential VERY IMPORTANT Web Hosting Update.msg | 09/15/2016 | Rob Roeder | Ruth Ann Welsh | | Email seeking legal advice and analysis regarding DMCA policy and process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0562 | | | image001.jpg | 09/15/2016 | | | | Email and attachment seeking legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0563 | | Fwd: Confidential: VERY IMPORTANT: Web Hosting Update | Fwd Confidential VERY IMPORTANT Web Hosting Update.msg | 09/15/2016 | Rob Roeder | Ruth Ann Welsh | | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0564 | | | image001.jpg | 09/15/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0565 | | Re: Confidential: VERY IMPORTANT: Web Hosting Update | Re Confidential VERY IMPORTANT Web Hosting Update.msg | 09/15/2016 | Ruth Ann Welsh | Robert Roeder; Rob Roeder | | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0566 | | Confidential: Cust Info | Confidential Cust Info.msg | 09/15/2016 | Ruth Ann Welsh | Lucas Amodio; Maggie Szewczyk | William Davis; Jeff Kramp; Robert Roeder; William Davis; Rob Roeder | Privileged communication reflecting request for legal advice and analysis regarding DMCA process. | Attorney-Client |
| RCNPriv0567 | | RE: Confidential: VERY IMPORTANT: Web Hosting Update | RE Confidential VERY IMPORTANT Web Hosting Update.msg | 09/16/2016 | William Sievers | Regina Martin; Ruth Ann Welsh; Genine Tyson; Andrew Massey; Bruce Abbott; Stu Elick; Candice Baltuskonis; Lori Parry; Al Blannett | William Davis; William Shelley; Robert Roeder; Jeff Kramp; Peter Jacoby; Maryann Cusick; Maggie Szewczyk; Jason Wasmanski; Stan Gasiewski; Chris Jackman;Richard Brophy; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0568 | RCN30012220-RCN30012222 | Re: Confidential: VERY IMPORTANT: Web Hosting Update | Re Confidential VERY IMPORTANT Web Hosting Update.msg | 09/16/2016 | Rob Roeder | William Sievers | Regina Martin; Ruth Ann Welsh; Genine Tyson; Andrew Massey; Bruce Abbott; Stu Elick; Candice Baltuskonis; Lori Parry; Al Blannett; William Davis; William Shelley; Jeff Kramp; Peter Jacoby; Maryann Cusick; Maggie Szewczyk; Jason Wasmanski; Stan Gasiewski; Chris Jackman; RBrophy@Armstrongteadale.com | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0569 | RCN30012223 | | image001.jpg | 09/16/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0570 | | Re: Confidential: VERY IMPORTANT: Web Hosting Update | Re Confidential VERY IMPORTANT Web Hosting Update.msg | 09/16/2016 | Rob Roeder | William Sievers | Regina Martin; Ruth Ann Welsh; Genine Tyson; Andrew Massey; Bruce Abbott; Stu Elick; Candice Baltuskonis; Lori Parry; Al Blannett; William Davis; William Shelley; Jeff Kramp; Peter Jacoby; Maryann Cusick; Maggie Szewczyk; Jason Wasmanski; Stan Gasiewski; Chris Jackman; Richard Brophy | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0571 | | | image001.jpg | 09/16/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0572 | | RE: Confidential: VERY IMPORTANT: Web Hosting Update | RE Confidential VERY IMPORTANT Web Hosting Update.msg | 09/16/2016 | William Sievers | Rob Roeder | | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0573 | | Re: web hosting | Re web hosting.msg | 09/16/2016 | Ruth Ann Welsh | Maggie Szewczyk | William Davis | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client |
| RCNPriv0574 | | | image001.jpg | 09/16/2016 | | | | Company logo image. | |
| RCNPriv0575 | | RE: web hosting | RE web hosting.msg | 09/16/2016 | Maggie Szewczyk | Ruth Ann Welsh | William Davis | Privileged communication reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0576 | | Termination Letter | Termination Letter.msg | 09/19/2016 | Maggie Szewczyk | Ruth Ann Welsh | | Work product and privileged communication regarding infringement analysis. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0577 | | | Post Termination Letter.docx | 09/19/2016 | | | | Work product and privileged communication regarding infringement analysis. | Attorney-Client; Work-Product |
| RCNPriv0578 | | Confidential: Letter | Confidential Letter.msg | 09/19/2016 | Ruth Ann Welsh | Jeff Kramp; Robert Roeder; Rob Roeder | William Davis; Stan Gasiewski; Jason Wasmanski; Peter Jacoby; William Davis; Stan Gasiewski | Email and attachment reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv0579 | RCN30021084-RCN30021085 | CONFIDENTIAL: Notice of Termination | CONFIDENTIAL Notice of Termination.msg | 09/19/2016 | Ruth Ann Welsh | Chris Jackman | Peter Jacoby; William Davis; Robert Roeder; Jeff Kramp; Jason Wasmanski; Stan Gasiewski; William Davis; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0580 | RCN30021023 | | Termination Letter List as of 09-19-16.xlsx | 09/19/2016 | | | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0581 | RCN30021095-RCN30021096 | Re: CONFIDENTIAL: Notice of Termination | Re CONFIDENTIAL Notice of Termination.msg | 09/19/2016 | Chris Jackman | Ruth Ann Welsh; Chris Jackman | Peter Jacoby; William Davis; Robert Roeder; Jeff Kramp; Jason Wasmanski; Stan Gasiewski; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0582 | RCN30021093-RCN30021094 | Re: CONFIDENTIAL: Notice of Termination | Re CONFIDENTIAL Notice of Termination.msg | 09/19/2016 | Ruth Ann Welsh | Chris Jackman | Peter Jacoby; William Davis; Robert Roeder; Jeff Kramp; Jason Wasmanski; Stan Gasiewski; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0583 | | Confidential: VERY IMPORTANT: Web Hosting Update | Confidential VERY IMPORTANT Web Hosting Update.msg | 09/20/2016 | Ruth Ann Welsh | Genine Tyson; Andrew Massey; Bruce Abbott; Stu Elick; Candice Baltuskonis; Lori Parry; Al Blannett; Regina Martin; Thomas Hamilton; Caroline Byrne; Paul Panagopoulos; Jeff Carlson | William Davis; William Sievers; William Shelley; Robert Roeder; Jeff Kramp; Peter Jacoby; Maryann Cusick; Maggie Szewczyk; Jason Wasmanski; Stan Gasiewski; Chris Jackman; IT Billing; William Davis; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0584 | | RE: Confidential: VERY IMPORTANT: Web Hosting Update | RE Confidential VERY IMPORTANT Web Hosting Update.msg | 09/20/2016 | IT Billing | Ruth Ann Welsh; Genine Tyson; Andrew Massey; Bruce Abbott; Stu Elick; Candice Baltuskonis; Lori Parry; Al Blannett; Regina Martin; Thomas Hamilton; Caroline Byrne; Paul Panagopoulos; Jeff Carlson | William Davis; William Sievers; William Shelley; Robert Roeder; Jeff Kramp; Peter Jacoby; Maryann Cusick; Maggie Szewczyk; Jason Wasmanski; Stan Gasiewski; Chris Jackman; IT Billing; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0585 | | Talking points for terminated customers [IWOV-iDocs.FID2884944] | Talking points for terminated customers [IWOV-iDocs.FID2884944].msg | 09/20/2016 | Maggie Szewczyk | Ruth Ann Welsh | | Email and attachment reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0586 | | | DMCA Termination Procedure - Termination Talking Points.docx | 09/20/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0587 | | Re: Confidential: Letter | Re Confidential Letter.msg | 09/20/2016 | William Davis | Ruth Ann Welsh; Jeff Kramp; Robert Roeder; Rob Roeder | Stan Gasiewski; Jason Wasmanski; Peter Jacoby | Email reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv0588 | | Re: Confidential: Letter | Re Confidential Letter.msg | 09/20/2016 | William Davis | Ruth Ann Welsh; Jeff Kramp; Robert Roeder | Stan Gasiewski; Jason Wasmanski; Peter Jacoby | Email reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv0589 | | Re: Confidential: Letter | Re Confidential Letter.msg | 09/20/2016 | Jeff Kramp | William Davis | Ruth Ann Welsh; Robert Roeder; Stan Gasiewski; Jason Wasmanski; Peter Jacoby; Rob Roeder | Email reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv0590 | | RE: Confidential: Letter | RE Confidential Letter.msg | 09/20/2016 | Ruth Ann Welsh | Jeff Kramp; William Davis | Robert Roeder; Stan Gasiewski; Jason Wasmanski; Peter Jacoby; Rob Roeder | Email reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client |
| RCNPriv0591 | | Re: Confidential: Letter | Re Confidential Letter.msg | 09/20/2016 | William Davis | Jeff Kramp | | Email reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv0592 | | Confidential: Talking Points | Confidential Talking Points.msg | 09/20/2016 | Ruth Ann Welsh | Jeff Kramp; Robert Roeder; William Davis; Rob Roeder | Peter Jacoby | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0593 | | Re: Confidential: Talking Points | Re Confidential Talking Points.msg | 09/20/2016 | Jeff Kramp | Ruth Ann Welsh | Robert Roeder; William Davis; Peter Jacoby; Rob Roeder | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0594 | | Confidential: Information | Confidential Information.msg | 09/21/2016 | Ruth Ann Welsh | Candice Baltuskonis; Stu Elick; Regina Martin; Al Blannett; Lori Parry; Robert Rusinko; Oksana Osadchy; Cindy Zachary | Robert Roeder; William Davis; William Sievers; William Shelley; Stan Gasiewski; Peter Jacoby; Chris Jackman; Jason Wasmanski; Jeff Kramp; Donna Previte; William Davis; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0595 | | FW: Confidential: Information - The view is refreshed | FW Confidential Information - The view is refreshed.msg | 09/21/2016 | Oksana Osadchy | Ruth Ann Welsh; Robert Rusinko | Donna Previte | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0596 | | FW: Confidential: Information - do we need to change the design for your new view - VW_ACNS_DAILY? | FW Confidential Information - do we need to change the design for your new view - VW_ACNS_DAILY.msg | 09/21/2016 | Oksana Osadchy | Robert Rusinko; Ruth Ann Welsh | Donna Previte | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0597 | | RE: Confidential: Information - do we need to change the design for your new view - VW_ACNS_DAILY? | RE Confidential Information - do we need to change the design for your new view - VW_ACNS_DAILY.msg | 09/21/2016 | Ruth Ann Welsh | Oksana Osadchy; Robert Rusinko | Donna Previte | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0598 | | RE: Confidential: Information - do we need to change the design for your new view - VW_ACNS_DAILY? | RE Confidential Information - do we need to change the design for your new view - VW_ACNS_DAILY.msg | 09/21/2016 | Oksana Osadchy | Ruth Ann Welsh; Robert Rusinko | Donna Previte | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0599 | | RE: Confidential: Information - do we need to change the design for your new view - VW_ACNS_DAILY? | RE Confidential Information - do we need to change the design for your new view - VW_ACNS_DAILY.msg | 09/22/2016 | Oksana Osadchy | Ruth Ann Welsh; Robert Rusinko; Brenda Kaiser | Donna Previte | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0600 | | RE: Confidential: Information - do we need to change the design for your new view - VW_ACNS_DAILY? | RE Confidential Information - do we need to change the design for your new view - VW_ACNS_DAILY.msg | 09/22/2016 | Brenda Kaiser | Oksana Osadchy; Ruth Ann Welsh; Robert Rusinko | Donna Previte | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0601 | | RE: Confidential: Information - do we need to change the design for your new view - VW_ACNS_DAILY? | RE Confidential Information - do we need to change the design for your new view - VW_ACNS_DAILY.msg | 09/22/2016 | Robert Rusinko | Oksana Osadchy; Ruth Ann Welsh | Donna Previte; Brenda Kaiser | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0602 | | RE: Confidential: Information - do we need to change the design for your new view - VW_ACNS_DAILY? | RE Confidential Information - do we need to change the design for your new view - VW_ACNS_DAILY.msg | 09/22/2016 | Oksana Osadchy | Brenda Kaiser; Ruth Ann Welsh; Robert Rusinko | Donna Previte | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0603 | | Confidential: Account Info | Confidential Account Info.msg | 09/22/2016 | Ruth Ann Welsh | Robert Roeder; Jeff Kramp; Rob Roeder | William Davis; Jason Wasmanski; Stan Gasiewski; Peter Jacoby; William Davis | Privileged email to in-house counsel seeking legal advice regarding DMCA system and process. | Attorney-Client |
| RCNPriv0604 | | Re: Confidential: Account Info | Re Confidential Account Info.msg | 09/22/2016 | Rob Roeder | Ruth Ann Welsh; Jeff Kramp | William Davis; Jason Wasmanski; Stan Gasiewski; Peter Jacoby | Email seeking legal advice regarding DMCA policy and process and response reflecting legal advice. | Attorney-Client |
| RCNPriv0605 | | Re: Confidential: Account Info | Re Confidential Account Info.msg | 09/22/2016 | Rob Roeder | Ruth Ann Welsh; Jeff Kramp | William Davis; Jason Wasmanski; Stan Gasiewski; Peter Jacoby | Email seeking legal advice regarding DMCA policy and process and response reflecting legal advice. | Attorney-Client |
| RCNPriv0606 | | Revised Termination Talking Points for CARE Reps | Revised Termination Talking Points for CARE Reps.msg | 09/22/2016 | Maggie Szewczyk | Ruth Ann Welsh | | Email and attachment reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0607 | | | DMCA Termination Procedure - Termination Talking Points.docx | 09/22/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0608 | | Confidential: VERY IMPORTANT: Web Hosting Update | Confidential VERY IMPORTANT Web Hosting Update.msg | 09/22/2016 | Ruth Ann Welsh | Marcy Earls; Jonathan Cahill; Sanford Ames; Stu Elick; Candice Baltuskonis; Lori Parry; Al Blannett; Regina Martin; Robert Johns; Tom McKay; Rob Johns | William Davis; William Sievers; William Shelley; Robert Roeder; Jeff Kramp; Peter Jacoby; Maryann Cusick; 'Maggie Szewczyk; Jason Wasmanski; Stan Gasiewski; Chris Jackman; IT Billing; William Davis; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0609 | | FW: Confidential: Handling Customers with DCMA Infringement Notifications - Procedural Updates for Frontline Agents | FW Confidential Handling Customers with DCMA Infringement Notifications - Procedural Updates for Frontline Agents.msg | 09/22/2016 | Candice Baltuskonis | Ruth Ann Welsh | Jeff Kramp; James A Hill; Stu Elick | Email and attachment seeking legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0610 | | | Revised Notice of Termination as of 09-09-16.docx | 09/09/2016 | | | | Email and attachment seeking legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0611 | | RE: Confidential: Talking Points | RE Confidential Talking Points.msg | 09/22/2016 | Ruth Ann Welsh | Jeff Kramp | Robert Roeder; William Davis; Peter Jacoby; William Davis; Rob Roeder | Privileged communication reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0612 | | Re: Confidential: Talking Points | Re Confidential Talking Points.msg | 09/22/2016 | Rob Roeder | Ruth Ann Welsh; Jeff Kramp | William Davis; Peter Jacoby | Privileged communication reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0613 | | Re: Confidential: Talking Points | Re Confidential Talking Points.msg | 09/22/2016 | Rob Roeder | Ruth Ann Welsh; Jeff Kramp | William Davis; Peter Jacoby | Privileged communication reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0614 | | Re: Confidential: VERY IMPORTANT: Web Hosting Update | Re Confidential VERY IMPORTANT Web Hosting Update.msg | 09/22/2016 | Jason Wasmanski | Ruth Ann Welsh; Marcy Earls; Jonathan Cahill; Sanford Ames; Stu Elick; Candice Baltuskonis; Lori Parry; Al Blannett; Regina Martin; Robert Johns; Tom McKay; Rob Johns | William Davis; William Sievers; William Shelley; Robert Roeder; Jeff Kramp; Peter Jacoby; Maryann Cusick; 'Maggie Szewczyk; Stan Gasiewski; Chris Jackman; IT Billing; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0615 | | FW: Confidential: Handling Customers with DCMA Infringement Notifications - Procedural Updates for Frontline Agents | FW Confidential Handling Customers with DCMA Infringement Notifications - Procedural Updates for Frontline Agents.msg | 09/22/2016 | Ruth Ann Welsh | Maggie Szewczyk; Jeff Kramp | Robert Roeder; William Davis; Peter Jacoby; William Davis; Rob Roeder | Email and attachment seeking legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0616 | | | Revised Notice of Termination as of 09-09-16.docx | 09/09/2016 | | | | Email and attachment seeking legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0617 | | Confidential: Talking Points | Confidential Talking Points.msg | 09/22/2016 | Ruth Ann Welsh | Stu Elick; Candice Baltuskonis | Jeff Kramp; Robert Roeder; William Davis; Peter Jacoby; William Sievers; William Shelley; 'Maggie Szewczyk; William Davis; Rob Roeder | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client |
| RCNPriv0618 | | RE: Confidential: Handling Customers with DCMA Infringement Notifications - Procedural Updates for Frontline Agents | RE Confidential Handling Customers with DCMA Infringement Notifications - Procedural Updates for Frontline Agents.msg | 09/22/2016 | Maggie Szewczyk | Ruth Ann Welsh; Jeff Kramp | Robert Roeder; William Davis; Peter Jacoby; Richard L. Brophy; Rob Roeder | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0619 | | FW: Confidential: Handling Customers with DCMA Infringement Notifications - Procedural Updates for Frontline Agents | FW Confidential Handling Customers with DCMA Infringement Notifications - Procedural Updates for Frontline Agents.msg | 09/22/2016 | Ruth Ann Welsh | Candice Baltuskonis; Stu Elick | William Davis; Jeff Kramp; Robert Roeder; Peter Jacoby; William Davis; Rob Roeder | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0620 | RCN30021065 | Confidential: Letters and Letter File | Confidential Letters and Letter File.msg | 09/23/2016 | Ruth Ann Welsh | Chris Jackman | Peter Jacoby; Robert Roeder; William Davis; Jeff Kramp; William Davis; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0621 | RCN30021067 | | Letter - Sample 45.docx | 09/23/2016 | | | | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0622 | RCN30021068 | | Letter - Sample 44.docx | 09/23/2016 | | | | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0623 | RCN30021066 | | Letter File as of 9-23-16.xlsx | 09/23/2016 | | | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0624 | | Confidential: Account Info | Confidential Account Info.msg | 09/26/2016 | Ruth Ann Welsh | Robert Johns; Michael Woods; Tom McKay; Rob Johns | Jeff Kramp; William Davis; Robert Roeder; James A Hill; William Davis; Rob Roeder | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0625 | | RE: Confidential: Account Info | RE Confidential Account Info.msg | 09/26/2016 | Robert Johns | Ruth Ann Welsh; Michael Woods; Tom McKay | Jeff Kramp; William Davis; Robert Roeder; James A Hill; Rob Roeder | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0626 | | RE: Confidential: Account Info | RE Confidential Account Info.msg | 09/26/2016 | Ruth Ann Welsh | Robert Johns; Michael Woods; Tom McKay; Rob Johns | Jeff Kramp; William Davis; Robert Roeder; James A Hill; William Davis; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0627 | RCN30021097 | Confidential: Letter and Letter File | Confidential Letter and Letter File.msg | 09/27/2016 | Ruth Ann Welsh | Chris Jackman | Peter Jacoby; Robert Roeder; William Davis; Jeff Kramp; William Davis; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0628 | RCN30021099 | | Letter - Sample 46.docx | 09/27/2016 | | | | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0629 | RCN30021098 | | Letter File as of 9-27-16.xlsx | 09/27/2016 | | | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0630 | | Confidential: VERY IMPORTANT: Web Hosting Update | Confidential VERY IMPORTANT Web Hosting Update.msg | 09/30/2016 | Ruth Ann Welsh | Marcy Earls; Jonathan Cahill; Sanford Ames; Stu Elick; Candice Baltuskonis; Lori Parry; Al Blannett; Regina Martin | William Davis; William Sievers; William Shelley; Robert Roeder; Jeff Kramp; Peter Jacoby; Maryann Cusick; 'Maggie Szewczyk; Jason Wasmanski; Stan Gasiewski; Chris Jackman; IT Billing; William Davis; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0631 | | Re: Confidential: VERY IMPORTANT: Web Hosting Update | Re Confidential VERY IMPORTANT Web Hosting Update.msg | 09/30/2016 | Jason Wasmanski | Ruth Ann Welsh; Marcy Earls; Jonathan Cahill; Sanford Ames; Stu Elick; Candice Baltuskonis; Lori Parry; Al Blannett; Regina Martin | William Davis; William Sievers; William Shelley; Robert Roeder; Jeff Kramp; Peter Jacoby; Maryann Cusick; 'Maggie Szewczyk; Stan Gasiewski; Chris Jackman; IT Billing; Rob Roeder | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0632 | | | Confidential Web Hosting Discussion.msg | 09/30/2016 | | | | Invitation for meeting including in- house counsel reflecting privileged and work product information. | Attorney-Client; Work-Product |
| RCNPriv0633 | | Confidentail: DMCA Offered Calls Profile | Confidentail DMCA Offered Calls Profile.msg | 10/10/2016 | Ruth Ann Welsh | William Davis; Robert Roeder; Peter Jacoby; William Davis; Rob Roeder | Jeff Kramp | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0634 | | | DMCA Offered Calls Profile2016-10-10-08-47-31.pdf | 10/10/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0635 | | Confidential: VERY IMPORTANT: Web Hosting Update | Confidential VERY IMPORTANT Web Hosting Update.msg | 10/10/2016 | Ruth Ann Welsh | Bruce Abbott; Andrew Massey; Genine Tyson; Stu Elick; Candice Baltuskonis; Lori Parry; Al Blannett; Regina Martin | William Davis; William Sievers; William Shelley; Robert Roeder; Jeff Kramp; Peter Jacoby; Maryann Cusick; 'Maggie Szewczyk; Jason Wasmanski; Stan Gasiewski; Chris Jackman; IT Billing; Phil Rhinelander; Jeremy Johnson; William Davis; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0636 | RCN30021194-RCN30021198 | Confidential: DMCA Violation Notification | Confidential DMCA Violation Notification.msg | 10/11/2016 | Ruth Ann Welsh | Phil Rhinelander; Jeremy Johnson | Jeff Kramp; William Davis; Robert Roeder; Peter Jacoby; Stan Gasiewski; Jason Wasmanski; William Davis; Rob Roeder | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0637 | | Subsentio | Subsentio.msg | 10/11/2016 | Peter Jacoby | Robert Roeder; Jeff Kramp; Rob Roeder | | Email reflecting communication with attorney about the DMCA process. | Attorney-Client |
| RCNPriv0638 | RCN30021254-RCN30021258 | Re: Confidential: DMCA Violation Notification | Re Confidential DMCA Violation Notification.msg | 10/11/2016 | Jeremy Johnson | Ruth Ann Welsh; Phil Rhinelander | Jeff Kramp; William Davis; Robert Roeder; Peter Jacoby; Stan Gasiewski; Jason Wasmanski; Rob Roeder | Redactions reflecting customer identifying information. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0639 | RCN30021867-RCN30021870 | Confidential: DMCA Violation Notification | Confidential DMCA Violation Notification.msg | 10/11/2016 | Ruth Ann Welsh | Michael Woods | Jeff Kramp; William Davis; Robert Roeder; Peter Jacoby; William Davis; Rob Roeder | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0640 | | FW: Splash Page Language for DMCA Notices | FW Splash Page Language for DMCA Notices.msg | 10/14/2016 | Ruth Ann Welsh | Maggie Szewczyk | | Email and attachments reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client; Work-Product |
| RCNPriv0641 | | | Splash Page DMCA Language .docx | 08/11/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client; Work-Product |
| RCNPriv0642 | | FW: Splash Page Language for DMCA Notices | FW Splash Page Language for DMCA Notices.msg | 10/17/2016 | Ruth Ann Welsh | Maggie Szewczyk | | Email and attachments reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client; Work-Product |
| RCNPriv0643 | | | Splash Page DMCA Language .docx | 08/11/2016 | | | | Email and attachments reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client; Work-Product |
| RCNPriv0644 | | RE: Splash Page Language for DMCA Notices [IWOV-iDocs.FID2884944] | RE Splash Page Language for DMCA Notices [IWOV-iDocs.FID2884944].msg | 10/18/2016 | Maggie Szewczyk | Ruth Ann Welsh | | Email and attachment reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0645 | | | Splash Page DMCA Language.v2 .docx | 10/18/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0646 | | Confidential: Splash Page Language; Confidential: Splash Page Language | Confidential Splash Page Language .msg; Confidential Splash Page Language.msg | 10/19/2016 | Ruth Ann Welsh | Robert Roeder; Jeff Kramp; Rob Roeder | Phil Rhinelander; Stan Gasiewski; William Davis; Peter Jacoby; Jeremy Johnson; Jason Wasmanski; Ruth Ann Welsh | Email and attachment with privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0647 | | | Splash Page DMCA Language.v2 .docx | 10/18/2016 | | | | Draft communication relating to DMCA policy reflecting legal advice. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0648 | | Confidential: Can we get the information | Confidential Can we get the information.msg | 11/07/2016 | Ruth Ann Welsh | Peter Jacoby | Robert Roeder; Jeff Kramp; Chris Jackman; William Davis; Rob Roeder | Email requesting legal advice and analysis regarding DMCA process and policy. | Attorney-Client |
| RCNPriv0649 | RCN30022239-RCN30022240 | FW: **REDACTED** Copyright infringement notification | FW: **REDACTED** Copyright infringement notification.msg | 11/07/2016 | Ruth Ann Welsh | William Davis | | Redactions reflecting customer identifying information. | Attorney-Client; Work-Product |
| RCNPriv0650 | RCN30021871-RCN30021872 | RE: CONFIDENTIAL: Can we get the information | RE CONFIDENTIAL Can we get the information.msg | 11/09/2016 | Cindy Zachary | Peter Jacoby; Ruth Ann Welsh | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0651 | RCN30021015-RCN30021017 | Confidential | Confidential.msg | 11/17/2016 | KMTeam | Ruth Ann Welsh | Candice Baltuskonis | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0652 | | RE: Confidential | RE Confidential.msg | 11/17/2016 | Ruth Ann Welsh | KMTeam | Candice Baltuskonis; Jeff Kramp; William Davis | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0653 | | RE: Confidential | RE Confidential.msg | 11/17/2016 | Candice Baltuskonis | Ruth Ann Welsh; KMTeam | Jeff Kramp; William Davis | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0654 | | Confidential: DMCA Queston | Confidential DMCA Queston.msg | 11/18/2016 | Ruth Ann Welsh | Maggie Szewczyk | Cindy Zachary; Joanne Lushefski; Jeff Kramp; William Davis; Robert Roeder; Peter Jacoby; William Davis; Rob Roeder | Privileged communication seeking legal advice regarding DMCA process. | Attorney-Client |
| RCNPriv0655 | | RE: Confidential: DMCA Queston [IWOV-iDocs.FID2884944] | RE Confidential DMCA Queston [IWOV-iDocs.FID2884944].msg | 11/18/2016 | Maggie Szewczyk | Ruth Ann Welsh | Cindy Zachary; Joanne Lushefski; Jeff Kramp; William Davis; Robert Roeder; Peter Jacoby; Richard L. Brophy; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy and process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0656 | | Action Required -- : RCN Internet Service at **REDACTED** | Action Required -- : RCN Internet Service at **REDACTED**.msg | 11/21/2016 | Deborah Rankin | Robert Roeder; Peter Jacoby; Rob Roeder | Mangaliso Makama; Derwin Brown; James A Hill; Jeff Kramp | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0657 | RCN30020991-RCN30020992 | | RCN Notice 11-12-2016 re unauthorized file sharing.pdf | 11/21/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0658 | RCN30020993-RCN30020994 | | RCN Notice 11-4-2016 re unauthorized file sharing.pdf | 11/14/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0659 | | RCN Internet Service at **REDACTED** | RCN Internet Service at **REDACTED**.msg | 11/21/2016 | Deborah Rankin | Cindy Zachary | Rob Roeder | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0660 | RCN30020998-RCN30020999 | | RCN Notice 11-4-2016 re unauthorized file sharing.pdf | 11/14/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0661 | RCN30020996-RCN30020997 | | RCN Notice 11-12-2016 re unauthorized file sharing.pdf | 11/21/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0662 | RCN30022236-RCN30022238 | Confidential: RCN Internet Service at **REDACTED** | Confidential RCN Internet Service at **REDACTED**.msg | 11/21/2016 | Cindy Zachary | Ruth Ann Welsh | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0663 | RCN30021013-RCN30021014 | | RCN Notice 11-4-2016 re unauthorized file sharing.pdf | 11/14/2016 | | | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0664 | RCN30021011-RCN30021012 | | RCN Notice 11-12-2016 re unauthorized file sharing.pdf | 11/21/2016 | | | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0665 | | DMCA - digitally signed notices; DMCA - digitally signed notices | DMCA - digitally signed notices.msg; DMCA - digitally signed notices .msg | 12/07/2016 | William Davis | Chris Jackman | Jeff Kramp; Robert Roeder; Ruth Ann Welsh; Peter Jacoby; Rob Roeder; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv0666 | | FW: DMCA - digitally signed notices | FW DMCA - digitally signed notices.msg | 12/07/2016 | Peter Jacoby | mail-staff@lists.rcn.net | | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0667 | | Re: FW: DMCA - digitally signed notices | Re FW DMCA - digitally signed notices.msg | 12/7/2016 | Alex Petrov | mail-staff@lists.rcn.net; Peter Jacoby | | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0668 | | RE: FW: DMCA - digitally signed notices | RE FW DMCA - digitally signed notices.msg | 12/7/2016 | Peter Jacoby | Alex Petrov; mail-staff@lists.rcn.net | | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv0669 | | Re: DMCA - digitally signed notices [confidential] | Re DMCA - digitally signed notices [confidential].msg | 12/7/2016 | Chris Jackman | William Davis | Jeff Kramp; Robert Roeder; Ruth Ann Welsh; Peter Jacoby; Chris Jackman; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0670 | | RE: DMCA - digitally signed notices [confidential] | RE DMCA - digitally signed notices [confidential].msg | 12/07/2016 | Peter Jacoby | Chris Jackman | | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv0671 | | Re: DMCA - digitally signed notices [confidential] | Re DMCA - digitally signed notices [confidential].msg | 12/07/2016 | William Davis | Chris Jackman | Jeff Kramp; Robert Roeder; Ruth Ann Welsh; Peter Jacoby; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0672 | | Re: DMCA - digitally signed notices [confidential] | Re DMCA - digitally signed notices [confidential].msg | 12/08/2016 | William Davis | Chris Jackman; Lamar Horton | Jeff Kramp; Robert Roeder; Ruth Ann Welsh; Peter Jacoby | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0673 | | Re: DMCA - digitally signed notices [confidential] | Re DMCA - digitally signed notices [confidential].msg | 12/08/2016 | William Davis | Chris Jackman; Lamar Horton | Jeff Kramp; Robert Roeder; Ruth Ann Welsh; Peter Jacoby; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0674 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 12/12/2016 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0675 | | | DMCA Offered Calls Profile - Confidential2016-12-12-10-32- 28.pdf | 12/12/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0676 | | Re: CONFIDENTIAL: WEB HOSTING PROJECT UPDATES | Re CONFIDENTIAL WEB HOSTING PROJECT UPDATES.msg | 12/12/2016 | Bryan Laird | Phil Rhinelander; Jeremy Johnson; Chris Jackman; Bryan Laird | Jeff Kramp; Stan Gasiewski; Scott Miller | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0677 | | Re: CONFIDENTIAL: WEB HOSTING PROJECT UPDATES | Re CONFIDENTIAL WEB HOSTING PROJECT UPDATES.msg | 12/12/2016 | Phil Rhinelander | Ruth Ann Welsh | Stan Gasiewski; Scott Miller; Bryan Laird; Jeremy Johnson; Chris Jackman | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0678 | | Re: CONFIDENTIAL: WEB HOSTING PROJECT UPDATES | Re CONFIDENTIAL WEB HOSTING PROJECT UPDATES.msg | 12/12/2016 | Phil Rhinelander | Ruth Ann Welsh | Stan Gasiewski; Scott Miller; Ducky RCNCom; Jeremy Johnson; Chris Jackman | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0679 | | | Canceled Confidential Web Hosting Discussion.msg | 12/12/2016 | Ruth Ann Welsh | William Davis, Jeff Kramp, Peter Jacoby, Rob Roeder, Jason Wasmanski, Stan Gasiewski | | Invitation for meeting including in- house counsel reflecting privileged and work product information. | Attorney-Client; Work-Product |
| RCNPriv0680 | | | Canceled Confidential Web Hosting Discussion.msg | 12/12/2016 | Ruth Ann Welsh | Ruth Ann Welsh, William Davis, Jeff Kramp, Peter Jacoby, Rob Roeder, Jason Wasmanski, Stan Gasiewski | | Invitation for meeting including in- house counsel reflecting privileged and work product information. | Attorney-Client; Work-Product |
| RCNPriv0681 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 12/13/2016 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0682 | | | DMCA Offered Calls Profile - Confidential2016-12-13-05-49- 51.pdf | 12/13/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0683 | RCN30022218-RCN30022221 | Re: DMCA Violation Notification **CONFIDENTIAL** | Re DMCA Violation Notification CONFIDENTIAL.msg | 12/13/2016 | Ruth Ann Welsh | Lori Parry | Mandi Thompson; Caroline Byrne; Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0684 | RCN30022222 | | image001.jpg | 12/13/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0685 | RCN30022223-RCN30022227 | RE: DMCA Violation Notification **CONFIDENTIAL** | RE DMCA Violation Notification CONFIDENTIAL.msg | 12/13/2016 | Caroline Byrne | Ruth Ann Welsh; Lori Parry | Mandi Thompson; Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0686 | RCN30022216-RCN30022217 | Fwd: DMCA Violation Notification Confidencial | Fwd DMCA Violation Notification Confidencial.msg | 12/13/2016 | Caroline Byrne | Ruth Ann Welsh; Lori Parry; Jeff Kramp | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0687 | RCN30021235-RCN30021236 | FW: DMCA Violation Notification Confidencial | FW DMCA Violation Notification Confidencial.msg | 12/13/2016 | Ruth Ann Welsh | Jeremy Johnson; Phil Rhinelander | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0688 | RCN30021915-RCN30021917 | Re: DMCA Violation Notification Confidencial | Re DMCA Violation Notification Confidencial.msg | 12/13/2016 | Phil Rhinelander | Ruth Ann Welsh; Jeremy Johnson | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0689 | RCN30021324-RCN30021326 | Re: DMCA Violation Notification Confidencial | Re DMCA Violation Notification Confidencial.msg | 12/13/2016 | Phil Rhinelander | Ruth Ann Welsh; Jeremy Johnson | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0690 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 12/14/2016 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0691 | | | DMCA Offered Calls Profile - Confidential2016-12-14-05-49- 04.pdf | 12/14/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0692 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 12/15/2016 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0693 | | | DMCA Offered Calls Profile - Confidential2016-12-15-05-49- 32.pdf | 12/15/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0694 | RCN30022234-RCN30022235 | RE: DMCA Violation Notification Confidencial | RE DMCA Violation Notification Confidencial.msg | 12/15/2016 | Ruth Ann Welsh | Caroline Byrne; Lori Parry; Jeff Kramp | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0695 | RCN30022231-RCN30022233 | RE: DMCA Violation Notification Confidencial | RE DMCA Violation Notification Confidencial.msg | 12/15/2016 | Lori Parry | Ruth Ann Welsh; Caroline Byrne; Jeff Kramp | Mandi Thompson | Redactions reflecting customer identifying information. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0696 | RCN30022228-RCN30022230 | RE: DMCA Violation Notification Confidencial | RE DMCA Violation Notification Confidencial.msg | 12/15/2016 | Mandi Thompson | Lori Parry; Ruth Ann Welsh; Caroline Byrne; Jeff Kramp | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0697 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 12/16/2016 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0698 | | | DMCA Offered Calls Profile - Confidential2016-12-16-05-49- 51.pdf | 12/16/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0699 | | Re: CONFIDENTIAL: WEB HOSTING PROJECT UPDATES | Re CONFIDENTIAL WEB HOSTING PROJECT UPDATES.msg | 12/16/2016 | Phil Rhinelander | Ruth Ann Welsh | Jeff Kramp; Stan Gasiewski; Scott Miller; Bryan Laird; Bryan Laird; Jeremy Johnson; Chris Jackman | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0700 | | Re: CONFIDENTIAL: WEB HOSTING PROJECT UPDATES | Re CONFIDENTIAL WEB HOSTING PROJECT UPDATES.msg | 12/16/2016 | Phil Rhinelander | Ruth Ann Welsh | Jeff Kramp; Stan Gasiewski; Scott Miller; Ducky RCNCom; Bryan Laird; Jeremy Johnson; Chris Jackman | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0701 | | Confidential: Splash Page Language for DMCA | Confidential Splash Page Language for DMCA.msg | 12/16/2016 | Ruth Ann Welsh | Jeff Kramp; Robert Roeder; Rob Roeder | William Davis | Email and attachment regarding legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv0702 | | | Splash Page DMCA Language.v2 .docx | 10/18/2016 | | | | Email and attachment regarding legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv0703 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 12/17/2016 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0704 | | | DMCA Offered Calls Profile - Confidential2016-12-17-05-49- 14.pdf | 12/17/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0705 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 12/18/2016 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0706 | | | DMCA Offered Calls Profile - Confidential2016-12-18-05-49- 40.pdf | 12/18/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0707 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 12/19/2016 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0708 | | | DMCA Offered Calls Profile - Confidential2016-12-19-05-49- 44.pdf | 12/19/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0709 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 12/20/2016 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0710 | | | DMCA Offered Calls Profile - Confidential2016-12-20-05-49- 08.pdf | 12/20/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0711 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 12/21/2016 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0712 | | | DMCA Offered Calls Profile - Confidential2016-12-21-05-49- 57.pdf | 12/21/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0713 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 12/22/2016 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0714 | | | DMCA Offered Calls Profile - Confidential2016-12-22-05-49- 37.pdf | 12/22/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0715 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 12/23/2016 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0716 | | | DMCA Offered Calls Profile - Confidential2016-12-23-05-49- 59.pdf | 12/23/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0717 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 12/24/2016 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0718 | | | DMCA Offered Calls Profile - Confidential2016-12-24-05-49- 09.pdf | 12/24/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0719 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 12/26/2016 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0720 | | | DMCA Offered Calls Profile - Confidential2016-12-26-05-49- 14.pdf | 12/26/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0721 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 12/27/2016 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0722 | | | DMCA Offered Calls Profile - Confidential2016-12-27-05-49- 10.pdf | 12/27/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0723 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 12/28/2016 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0724 | | | DMCA Offered Calls Profile - Confidential2016-12-28-05-49- 51.pdf | 12/28/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0725 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 12/29/2016 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0726 | | | DMCA Offered Calls Profile - Confidential2016-12-29-05-49- 31.pdf | 12/29/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0727 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 12/30/2016 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0728 | | | DMCA Offered Calls Profile - Confidential2016-12-30-05-49- 38.pdf | 12/30/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0729 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 12/31/2016 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0730 | | | DMCA Offered Calls Profile - Confidential2016-12-31-05-49- 13.pdf | 12/31/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0731 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 01/01/2017 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0732 | | | DMCA Offered Calls Profile - Confidential2017-01-01-05-49- 48.pdf | 01/01/2017 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0733 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 01/02/2017 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0734 | | | DMCA Offered Calls Profile - Confidential2017-01-02-05-49- 30.pdf | 01/02/2017 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0735 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 01/03/2017 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0736 | | | DMCA Offered Calls Profile - Confidential2017-01-03-05-49- 13.pdf | 01/03/2017 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0737 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 01/04/2017 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0738 | | | DMCA Offered Calls Profile - Confidential2017-01-04-05-49- 48.pdf | 01/04/2017 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0739 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 01/05/2017 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0740 | | | DMCA Offered Calls Profile - Confidential2017-01-05-05-49- 18.pdf | 01/05/2017 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0741 | | Confidential Test Accounts | Confidential Test Accounts.msg | 01/05/2017 | Ruth Ann Welsh | Phil Rhinelander; Jeremy Johnson; Bryan Laird | Jeff Kramp; William Davis; Stan Gasiewski; Jason Wasmanski; Peter Jacoby; William Davis; Stan Gasiewski | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0742 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 01/06/2017 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0743 | | | DMCA Offered Calls Profile - Confidential2017-01-06-05-49- 25.pdf | 01/06/2017 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0744 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 01/07/2017 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0745 | | | DMCA Offered Calls Profile - Confidential2017-01-07-05-49- 41.pdf | 01/07/2017 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0746 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 01/08/2017 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0747 | | | DMCA Offered Calls Profile - Confidential2017-01-08-05-49- 51.pdf | 01/08/2017 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0748 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 01/09/2017 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0749 | | | DMCA Offered Calls Profile - Confidential2017-01-09-05-49- 09.pdf | 01/09/2017 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0750 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 01/10/2017 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0751 | | | DMCA Offered Calls Profile - Confidential2017-01-10-05-49- 06.pdf | 01/10/2017 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0752 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 01/11/2017 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0753 | | | DMCA Offered Calls Profile - Confidential2017-01-11-05-49- 36.pdf | 01/11/2017 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0754 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 01/12/2017 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0755 | | | DMCA Offered Calls Profile - Confidential2017-01-12-05-49- 01.pdf | 01/12/2017 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0756 | | Confidential: Questions | Confidential Questions.msg | 01/12/2017 | Ruth Ann Welsh | Robert Roeder; Jeff Kramp; Rob Roeder | William Davis; Peter Jacoby; William Davis | Email and attachment regarding legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv0757 | | | Splash Page DMCA Language.v2 .docx | 10/18/2016 | | | | Email and attachment regarding legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0758 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 01/13/2017 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0759 | | | DMCA Offered Calls Profile - Confidential2017-01-13-05-49- 39.pdf | 01/13/2017 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0760 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 01/14/2017 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0761 | | | DMCA Offered Calls Profile - Confidential2017-01-14-16-32- 20.pdf | 01/14/2017 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0762 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 01/14/2017 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0763 | | | DMCA Offered Calls Profile - Confidential2017-01-14-17-35- 05.pdf | 01/14/2017 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0764 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 01/14/2017 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0765 | | | DMCA Offered Calls Profile - Confidential2017-01-14-18-21- 01.pdf | 01/14/2017 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0766 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 01/14/2017 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0767 | | | DMCA Offered Calls Profile - Confidential2017-01-14-19-06- 18.pdf | 01/14/2017 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0768 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 01/14/2017 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0769 | | | DMCA Offered Calls Profile - Confidential2017-01-14-19-52- 14.pdf | 01/14/2017 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0770 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 01/14/2017 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0771 | | | DMCA Offered Calls Profile - Confidential2017-01-14-20-35- 29.pdf | 01/14/2017 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0772 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 01/14/2017 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0773 | | | DMCA Offered Calls Profile - Confidential2017-01-14-21-21- 28.pdf | 01/14/2017 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0774 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 01/14/2017 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0775 | | | DMCA Offered Calls Profile - Confidential2017-01-14-22-07- 25.pdf | 01/14/2017 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0776 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 01/14/2017 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0777 | | | DMCA Offered Calls Profile - Confidential2017-01-14-22-53- 21.pdf | 01/14/2017 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0778 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 01/14/2017 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0779 | | | DMCA Offered Calls Profile - Confidential2017-01-14-23-39- 20.pdf | 01/14/2017 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0780 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 01/14/2017 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0781 | | | DMCA Offered Calls Profile - Confidential2017-01-15-00-24- 45.pdf | 01/14/2017 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0782 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 01/15/2017 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0783 | | | DMCA Offered Calls Profile - Confidential2017-01-15-01-13- 24.pdf | 01/15/2017 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0784 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 01/15/2017 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0785 | | | DMCA Offered Calls Profile - Confidential2017-01-15-02-01- 23.pdf | 01/15/2017 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0786 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 01/15/2017 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0787 | | | DMCA Offered Calls Profile - Confidential2017-01-15-02-49- 31.pdf | 01/15/2017 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0788 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 01/15/2017 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0789 | | | DMCA Offered Calls Profile - Confidential2017-01-15-03-56- 58.pdf | 01/15/2017 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0790 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 01/15/2017 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0791 | | | DMCA Offered Calls Profile - Confidential2017-01-15-04-48- 02.pdf | 01/15/2017 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0792 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 01/18/2017 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0793 | | | DMCA Offered Calls Profile - Confidential2017-01-18-08-23- 14.pdf | 01/18/2017 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0794 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 01/18/2017 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0795 | | | DMCA Offered Calls Profile - Confidential2017-01-18-10-50- 16.pdf | 01/18/2017 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0796 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 01/19/2017 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0797 | | | DMCA Offered Calls Profile - Confidential2017-01-19-05-49- 14.pdf | 01/19/2017 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0798 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 01/20/2017 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0799 | | | DMCA Offered Calls Profile - Confidential2017-01-20-05-49- 11.pdf | 01/20/2017 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0800 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 01/21/2017 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0801 | | | DMCA Offered Calls Profile - Confidential2017-01-21-05-49- 27.pdf | 01/21/2017 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0802 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 01/22/2017 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0803 | | | DMCA Offered Calls Profile - Confidential2017-01-22-05-49- 05.pdf | 01/22/2017 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0804 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 01/23/2017 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0805 | | | DMCA Offered Calls Profile - Confidential2017-01-23-05-49- 37.pdf | 01/23/2017 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0806 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 01/24/2017 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0807 | | | DMCA Offered Calls Profile - Confidential2017-01-24-05-49- 43.pdf | 01/24/2017 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0808 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 01/26/2017 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0809 | | | DMCA Offered Calls Profile - Confidential2017-01-26-05-50- 00.pdf | 01/26/2017 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0810 | | FW: Confidential: Questions | FW Confidential Questions.msg | 01/26/2017 | Ruth Ann Welsh | William Davis | | Email and attachment regarding legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0811 | | | Splash Page DMCA Language.v2 .docx | 10/18/2016 | | | | Email and attachment regarding legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv0812 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 01/27/2017 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0813 | | | DMCA Offered Calls Profile - Confidential2017-01-27-05-49- 45.pdf | 01/27/2017 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0814 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 01/28/2017 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0815 | | | DMCA Offered Calls Profile - Confidential2017-01-28-05-49- 42.pdf | 01/28/2017 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0816 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 01/29/2017 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0817 | | | DMCA Offered Calls Profile - Confidential2017-01-29-05-49- 24.pdf | 01/29/2017 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0818 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 01/30/2017 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0819 | | | DMCA Offered Calls Profile - Confidential2017-01-30-05-49- 33.pdf | 01/30/2017 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0820 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 01/31/2017 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0821 | | | DMCA Offered Calls Profile - Confidential2017-01-31-05-49- 27.pdf | 01/31/2017 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0822 | | DMCA Offered Calls Profile - Confidential | DMCA Offered Calls Profile - Confidential.msg | 02/01/2017 | Robert Rusinko | William Sievers; William Shelley; Al Blannett; Cindy Zachary; Ruth Ann Welsh; Jeff Kramp | Robert Rusinko | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0823 | | | DMCA Offered Calls Profile - Confidential2017-02-01-08-58- 38.pdf | 02/01/2017 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0824 | | Confidential | Confidential.msg | 02/01/2017 | Ruth Ann Welsh | Stephanie Christianson | Jeff Kramp; William Davis | Email reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0825 | | | doc12652120170201151740.pdf | 02/01/2017 | | | | Draft correspondence relating to DMCA policy reflecting legal advice. | Attorney-Client |
| RCNPriv0826 | | Confidential | Confidential.msg | 02/01/2017 | Ruth Ann Welsh | Stephanie Christianson | Jeff Kramp; William Davis | Email reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0827 | | | doc12652120170201151740.pdf | 02/01/2017 | | | | Draft correspondence relating to DMCA policy reflecting legal advice. | Attorney-Client |
| RCNPriv0828 | RCN30022213-RCN30022215 | FW: DMCA Violation Notification (confidential) | FW DMCA Violation Notification (confidential).msg | 02/10/2017 | Caroline Byrne | Regina Martin | Jeff Kramp; Ruth Ann Welsh | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0829 | | FW: Confidential: Questions | FW Confidential Questions.msg | 02/17/2017 | Ruth Ann Welsh | Robert Roeder; Rob Roeder | William Davis | Email and attachment regarding legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv0830 | | | Splash Page DMCA Language.v2 .docx | 10/18/2016 | | | | Email and attachment regarding legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv0831 | | Confidential: Web Hosting | Confidential Web Hosting.msg | 02/17/2017 | Ruth Ann Welsh | Bryan Laird; Phil Rhinelander | Jason Wasmanski; Stan Gasiewski; Peter Jacoby; Chris Jackman; Jeremy Johnson; William Davis; Robert Roeder; Jeff Kramp; Stan Gasiewski; William Davis; Rob Roeder | Email and attachment regarding legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv0832 | | | Splash Page DMCA Language.v2 .docx | 10/18/2016 | | | | Email and attachment regarding legal advice and analysis regarding DMCA policy. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0833 | | CONFIDENTIAL: Update to BUSINESS and RESI DMCA Policy and FAQs on rcn.com site | CONFIDENTIAL Update to BUSINESS and RESI DMCA Policy and FAQs on rcn.com site.msg | 02/20/2017 | Ruth Ann Welsh | Robert Johnson | Jeff Kramp; William Davis; William Shelley; Cindy Zachary; William Davis | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0834 | | Re: CONFIDENTIAL: Update to BUSINESS and RESI DMCA Policy and FAQs on rcn.com site | Re CONFIDENTIAL Update to BUSINESS and RESI DMCA Policy and FAQs on rcn.com site.msg | 02/20/2017 | Robert Johnson | Ruth Ann Welsh | Jeff Kramp; William Davis; William Shelley; Cindy Zachary | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0835 | | RE: CONFIDENTIAL: Update to BUSINESS and RESI DMCA Policy and FAQs on rcn.com site | RE CONFIDENTIAL Update to BUSINESS and RESI DMCA Policy and FAQs on rcn.com site.msg | 02/20/2017 | Ruth Ann Welsh | Robert Johnson | Jeff Kramp; William Davis; William Shelley; Cindy Zachary; William Davis | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0836 | | | Canceled Web Hosting Project Update Call.msg | 03/02/2017 | Ruth Ann Welsh | Phil Rhinelander, Jason Wasmanski, Stan Gasiewski, Jeremy Johnson, William Davis, Chris Jackman, Bryan Laird, Rob Roeder, Peter Jacoby | | Email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv0837 | | **REDACTED** - Confidential | **REDACTED** - Confidential.msg | 03/21/2017 | Peter Jacoby | Ruth Ann Welsh | William Davis; Robert Roeder; Jeff Kramp; Jeremy Johnson; Phil Rhinelander; Rob Roeder | Email seeking legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0838 | | RE: **REDACTED** - Confidential | RE: **REDACTED** - Confidential.msg | 03/21/2017 | Ruth Ann Welsh | Peter Jacoby | William Davis; Robert Roeder; Jeff Kramp; Jeremy Johnson; Phil Rhinelander; Jason Wasmanski; Stan Gasiewski; Rob Roeder | Email seeking legal advice and analysis regarding DMCA process. | Attorney-Client |
| RCNPriv0839 | | Confidential: Question for you that was discussed on today's call | Confidential Question for you that was discussed on today's call.msg | 04/07/2017 | Ruth Ann Welsh | Robert Roeder; Rob Roeder | William Davis; Jeff Kramp | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0840 | RCN30021865-RCN30021866 | **REDACTED** DMCA Notice - Confidential | **REDACTED** DMCA Notice - Confidential.msg | 04/14/2017 | Peter Jacoby | Ruth Ann Welsh; Phil Rhinelander | Robert Roeder; William Davis; Stan Gasiewski; Jeff Kramp; Rob Roeder | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0841 | RCN30021913-RCN30021914 | FW: **REDACTED** DMCA Notice - Confidential | FW: **REDACTED** DMCA Notice - Confidential.msg | 04/14/2017 | Phil Rhinelander | Jeremy Johnson | | Redactions reflecting customer identifying information and legal advice regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0842 | RCN30021212-RCN30021213 | FW: **REDACTED** DMCA Notice - Confidential | FW: **REDACTED** DMCA Notice - Confidential.msg | 04/14/2017 | Phil Rhinelander | Jeremy Johnson | | Redactions reflecting customer information and legal advice regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0843 | RCN30022200-RCN30022201 | FW: **REDACTED** DMCA Notice - Confidential | FW: **REDACTED** DMCA Notice - Confidential.msg | 04/14/2017 | Ruth Ann Welsh | Jason Wasmanski | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0844 | | RE: **REDACTED** DMCA Notice - Confidential | RE: **REDACTED** DMCA Notice - Confidential.msg | 04/14/2017 | Ruth Ann Welsh | Peter Jacoby; Phil Rhinelander | Robert Roeder; William Davis; Stan Gasiewski; Jeff Kramp; Jason Wasmanski; Rob Roeder | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0845 | | Re: **REDACTED** DMCA Notice - Confidential | Re: **REDACTED** DMCA Notice - Confidential.msg | 4/14/2017 | Rob Roeder | Ruth Ann Welsh | Peter Jacoby; Phil Rhinelander; William Davis; Stan Gasiewski; Jeff Kramp; Jason Wasmanski | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0846 | | | image001.jpg | 4/14/2017 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0847 | | Re: **REDACTED** DMCA Notice Confidential | Re: **REDACTED** DMCA Notice Confidential.msg | 04/14/2017 | Rob Roeder | Ruth Ann Welsh | Peter Jacoby; Phil Rhinelander; William Davis; Stan Gasiewski; Jeff Kramp; Jason Wasmanski | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0848 | | | image001.jpg | 04/14/2017 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0849 | RCN30021244-RCN30021245 | Re: **REDACTED** DMCA Notice - Confidential | Re: **REDACTED** DMCA Notice - Confidential.msg | 04/14/2017 | Jeremy Johnson | Phil Rhinelander | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0850 | RCN30021249-RCN30021250 | Re: **REDACTED** DMCA Notice Confidential | Re: **REDACTED** DMCA Notice Confidential.msg | 04/14/2017 | Jeremy Johnson | Phil Rhinelander | | Redactions reflecting customer information and legal advice regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0851 | RCN30021246-RCN30021248 | Re: **REDACTED** DMCA Notice - Confidential | Re: **REDACTED** DMCA Notice - Confidential.msg | 04/18/2017 | Jeremy Johnson | Jeremy Johnson | Phil Rhinelander | Redactions reflecting customer information and legal advice regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0852 | | Confidential & Privileged: DMCA File Layout | Confidential & Privileged DMCA File Layout.msg | 05/23/2017 | Jason Wasmanski | Ruth Ann Welsh | Jeff Kramp | Email and attachment with privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv0853 | | | DMCA.20170518.txt | 05/23/2017 | | | | Report prepared at the direction of an attorney reflecting legal advice. | Attorney-Client; Work-Product |
| RCNPriv0854 | | Confidential: Revised Termination Talking Points for CARE Reps | Confidential Revised Termination Talking Points for CARE Reps.msg | 06/01/2017 | Ruth Ann Welsh | Stephanie Christianson; Lamar Horton; James Jordan; Stephanie Christianson | William Davis; Jeff Kramp | Email and attachment reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0855 | | | DMCA Termination Procedure - Termination Talking Points.docx | 09/22/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0856 | | RE: confidential webhosting information | RE confidential webhosting information.msg | 06/06/2017 | Ruth Ann Welsh | Regina Martin | Jeff Kramp | Email reflecting privileged communication regarding legal advice about DMCA process. | Attorney-Client |
| RCNPriv0857 | RCN30021893-RCN30021896 | Confidential: DMCA Violation Notification (confidential) | Confidential DMCA Violation Notification (confidential).msg | 06/13/2017 | Ruth Ann Welsh | William Davis; Stan Gasiewski; Phil Rhinelander | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0858 | RCN30021902-RCN30021905 | Re: Confidential: DMCA Violation Notification (confidential) - account 22019686903 | Re Confidential DMCA Violation Notification (confidential) - account 22019686903.msg | 06/13/2017 | Phil Rhinelander | Ruth Ann Welsh; William Davis; Stan Gasiewski | Jeff Kramp | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0859 | RCN30022183-RCN30022186 | Re: Confidential: DMCA Violation Notification (confidential) - account 22019686903 | Re Confidential DMCA Violation Notification (confidential) - account 22019686903.msg | 06/13/2017 | Phil Rhinelander | Ruth Ann Welsh; William Davis; Stan Gasiewski | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0860 | RCN30021897-RCN30021901 | Fwd: Confidential: DMCA Violation Notification (confidential) - account 22019686903 | Fwd Confidential DMCA Violation Notification (confidential) - account 22019686903.msg | 06/14/2017 | Ruth Ann Welsh | Caroline Byrne; Regina Martin | William Davis; Phil Rhinelander; Stan Gasiewski; Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0861 | RCN30022202-RCN30022203 | FW: DMCA Violation Notification ****confidential**** | FW DMCA Violation Notification confidential.msg | 06/30/2017 | Karen Patterson | Ruth Ann Welsh | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0862 | RCN30021191-RCN30021193 | Confidential: DMCA Violation Notification | Confidential DMCA Violation Notification.msg | 06/30/2017 | Ruth Ann Welsh | Jeremy Johnson | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0863 | RCN30021259-RCN30021261 | Re: Confidential: DMCA Violation Notification | Re Confidential DMCA Violation Notification.msg | 06/30/2017 | Jeremy Johnson | Ruth Ann Welsh | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0864 | RCN30022204-RCN30022206 | RE: DMCA Violation Notification ****confidential**** | RE DMCA Violation Notification confidential.msg | 06/30/2017 | Ruth Ann Welsh | Karen Patterson | Jeff Kramp; Regina Martin | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0865 | RCN30022207-RCN30022209 | RE: DMCA Violation Notification ****confidential**** | RE DMCA Violation Notification confidential.msg | 06/30/2017 | Ruth Ann Welsh | Karen Patterson | Jeff Kramp; Regina Martin | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0866 | RCN30022210-RCN30022212 | RE: DMCA Violation Notification ****confidential**** | RE DMCA Violation Notification confidential.msg | 06/30/2017 | Karen Patterson | Ruth Ann Welsh | Jeff Kramp; Regina Martin | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0867 | RCN30021232-RCN30021234 | FW: DMCA Violation Notification ***confidential******* | FW DMCA Violation Notification confidential.msg | 07/18/2017 | Ruth Ann Welsh | Jeremy Johnson; Phil Rhinelander | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0868 | RCN30021321-RCN30021323 | Re: DMCA Violation Notification ***confidential******* | Re DMCA Violation Notification confidential.msg | 07/18/2017 | Jeremy Johnson | Ruth Ann Welsh; Phil Rhinelander | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0869 | RCN30022187-RCN30022189 | RE: DMCA Violation Notification ***confidential******* | RE DMCA Violation Notification confidential.msg | 07/18/2017 | Ruth Ann Welsh | Karen Patterson | Jeff Kramp; Regina Martin; Al Blannett | Redactions reflecting customer identifying information. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0870 | RCN30021205-RCN30021208 | Confidential | Confidential.msg | 07/31/2017 | Ruth Ann Welsh | Jeremy Johnson; Phil Rhinelander | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0871 | RCN30021906-RCN30021909 | Re: Confidential | Re Confidential.msg | 07/31/2017 | Phil Rhinelander | Ruth Ann Welsh; Jeremy Johnson | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0872 | RCN30021303-RCN30021306 | Re: Confidential | Re Confidential.msg | 07/31/2017 | Phil Rhinelander | Ruth Ann Welsh; Jeremy Johnson | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0873 | RCN30021311-RCN30021314 | RE: Confidential | RE Confidential.msg | 07/31/2017 | Ruth Ann Welsh | Phil Rhinelander; Jeremy Johnson | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0874 | RCN30021299-RCN30021302 | Re: Confidential | Re Confidential.msg | 07/31/2017 | Jeremy Johnson | Ruth Ann Welsh; Phil Rhinelander | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0875 | RCN30022175-RCN30022178 | FW: Confidential | FW Confidential.msg | 07/31/2017 | Ruth Ann Welsh | Genine Tyson | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0876 | RCN30022196-RCN30022197 | WEBHOSTING ****CONFIDENTIAL***** * | WEBHOSTING CONFIDENTIAL.msg | 08/03/2017 | Karen Patterson | Ruth Ann Welsh; Regina Martin; Jeff Kramp | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0877 | RCN30021238-RCN30021240 | FW: WEBHOSTING ****CONFIDENTIAL***** * | FW WEBHOSTING CONFIDENTIAL.msg | 08/03/2017 | Ruth Ann Welsh | Jeremy Johnson; Phil Rhinelander | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0878 | RCN30021334-RCN30021336 | Re: WEBHOSTING ****CONFIDENTIAL***** * | Re WEBHOSTING CONFIDENTIAL.msg | 08/03/2017 | Jeremy Johnson | Ruth Ann Welsh; Phil Rhinelander | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0879 | RCN30022190-RCN30022192 | RE: WEBHOSTING ****CONFIDENTIAL***** * | RE WEBHOSTING CONFIDENTIAL.msg | 08/03/2017 | Ruth Ann Welsh | Karen Patterson; Regina Martin | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0880 | RCN30022198-RCN30022199 | webhosting confidential | webhosting confidential.msg | 08/10/2017 | Karen Patterson | Ruth Ann Welsh; Jeff Kramp | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0881 | RCN30021241-RCN30021243 | FW: webhosting confidential | FW webhosting confidential.msg | 08/10/2017 | Ruth Ann Welsh | Jeremy Johnson; Phil Rhinelander | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0882 | RCN30021910-RCN30021912 | Re: webhosting confidential | Re webhosting confidential.msg | 08/10/2017 | Phil Rhinelander | Ruth Ann Welsh; Jeremy Johnson | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0883 | RCN30021337-RCN30021339 | Re: webhosting confidential | Re webhosting confidential.msg | 08/10/2017 | Phil Rhinelander | Ruth Ann Welsh; Jeremy Johnson | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0884 | RCN30022193-RCN30022195 | RE: webhosting confidential | RE webhosting confidential.msg | 08/10/2017 | Ruth Ann Welsh | Karen Patterson; Jeff Kramp | | Redactions reflecting customer identifying information. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0885 | RCN30022181-RCN30022182 | webhosting | webhosting.msg | 09/06/2017 | Karen Patterson | Jeff Kramp; Ruth Ann Welsh | Regina Martin | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0886 | RCN30021201-RCN30021202 | Confidential | Confidential.msg | 09/06/2017 | Ruth Ann Welsh | Phil Rhinelander; Jeremy Johnson | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0887 | RCN30021288-RCN30021290 | Re: Confidential | Re Confidential.msg | 09/06/2017 | Jeremy Johnson | Ruth Ann Welsh; Phil Rhinelander | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0888 | RCN30022171-RCN30022172 | Confidential | Confidential.msg | 09/06/2017 | Ruth Ann Welsh | Karen Patterson; Jeff Kramp | Regina Martin | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0889 | | FW: DMCA online registration | FW DMCA online registration.msg | 09/29/2017 | Peter Jacoby | Deborah Rankin | Robert Roeder; Jeff Kramp; Rob Roeder | Communication with counsel re proper registration of DMCA agent. | Attorney-Client |
| RCNPriv0890 | RCN30022179-RCN30022180 | FW: DMCA Violation Notification webhosting confidential | FW DMCA Violation Notification webhosting confidential.msg | 10/06/2017 | Karen Patterson | Ruth Ann Welsh; Jeff Kramp | Regina Martin | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0891 | RCN30021189-RCN30021190 | Confidential: DMCA Violation Notification webhosting confidential | Confidential DMCA Violation Notification webhosting confidential.msg | 10/09/2017 | Ruth Ann Welsh | Phil Rhinelander; Jeremy Johnson | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0892 | RCN30021251-RCN30021253 | Re: Confidential: DMCA Violation Notification webhosting confidential | Re Confidential DMCA Violation Notification webhosting confidential.msg | 10/09/2017 | Jeremy Johnson | Ruth Ann Welsh; Phil Rhinelander | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0893 | RCN30022173-RCN30022174 | FW: Confidential: DMCA Violation Notification webhosting confidential | FW Confidential DMCA Violation Notification webhosting confidential.msg | 10/09/2017 | Ruth Ann Welsh | Karen Patterson | Regina Martin; Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0894 | RCN30022169-RCN30022170 | ***confidential web hosting*** | confidential web hosting.msg | 10/12/2017 | Karen Patterson | Ruth Ann Welsh; Jeff Kramp | Regina Martin; Mandi Thompson | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0895 | RCN30021214-RCN30021215 | FW: ***confidential web hosting*** | FW confidential web hosting.msg | 10/12/2017 | Ruth Ann Welsh | Jeremy Johnson; Phil Rhinelander | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0896 | RCN30021262-RCN30021264 | Re: ***confidential web hosting*** | Re confidential web hosting.msg | 10/12/2017 | Jeremy Johnson | Ruth Ann Welsh; Phil Rhinelander | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0897 | RCN30022158-RCN30022159 | RE: ***confidential web hosting*** | RE confidential web hosting.msg | 10/12/2017 | Ruth Ann Welsh | Karen Patterson | Jeff Kramp; Regina Martin | Redactions reflecting customer identifying information. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0898 | RCN30022151-RCN30022153 | Confidential Web Hosting | Confidential Web Hosting.msg | 10/23/2017 | Mandi Thompson | Ruth Ann Welsh; Jeff Kramp; Regina Martin | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0899 | RCN30021222-RCN30021224 | FW: Confidential Web Hosting | FW Confidential Web Hosting.msg | 10/23/2017 | Ruth Ann Welsh | Phil Rhinelander; Jeremy Johnson | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0900 | RCN30021890-RCN30021892 | Re: Confidential Web Hosting | Re Confidential Web Hosting.msg | 10/23/2017 | Phil Rhinelander | Ruth Ann Welsh; Jeremy Johnson | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0901 | RCN30021277-RCN30021279 | Re: Confidential Web Hosting | Re Confidential Web Hosting.msg | 10/23/2017 | Phil Rhinelander | Ruth Ann Welsh; Jeremy Johnson | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0902 | RCN30022160-RCN30022162 | RE: Confidential Web Hosting | RE Confidential Web Hosting.msg | 10/23/2017 | Ruth Ann Welsh | Mandi Thompson; Jeff Kramp; Regina Martin | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0903 | RCN30022154-RCN30022155 | Confidential Web Hosting | Confidential Web Hosting.msg | 10/27/2017 | Mandi Thompson | Ruth Ann Welsh; Jeff Kramp; Regina Martin | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0904 | RCN30022156-RCN30022157 | Confidential Web Hosting | Confidential Web Hosting.msg | 10/27/2017 | Mandi Thompson | Ruth Ann Welsh; Jeff Kramp; Regina Martin | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0905 | RCN30021219-RCN30021221 | FW: Confidential Web Hosting | FW Confidential Web Hosting.msg | 10/31/2017 | Ruth Ann Welsh | Jeremy Johnson; Phil Rhinelander | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0906 | RCN30021216-RCN30021218 | FW: Confidential Web Hosting | FW Confidential Web Hosting.msg | 10/31/2017 | Ruth Ann Welsh | Jeremy Johnson; Phil Rhinelander | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0907 | RCN30021268-RCN30021270 | Re: Confidential Web Hosting | Re Confidential Web Hosting.msg | 10/31/2017 | Jeremy Johnson | Ruth Ann Welsh; Phil Rhinelander | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0908 | RCN30022166-RCN30022168 | RE: Confidential Web Hosting | RE Confidential Web Hosting.msg | 10/31/2017 | Ruth Ann Welsh | Mandi Thompson; Jeff Kramp; Regina Martin | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0909 | RCN30021280-RCN30021282 | RE: Confidential Web Hosting | RE Confidential Web Hosting.msg | 10/31/2017 | Ruth Ann Welsh | Jeremy Johnson; Phil Rhinelander | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0910 | RCN30021265-RCN30021267 | Re: Confidential Web Hosting | Re Confidential Web Hosting.msg | 10/31/2017 | Jeremy Johnson | Ruth Ann Welsh; Phil Rhinelander | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0911 | RCN30021271-RCN30021273 | Re: Confidential Web Hosting | Re Confidential Web Hosting.msg | 10/31/2017 | Jeremy Johnson | Ruth Ann Welsh; Phil Rhinelander | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0912 | RCN30022163-RCN30022165 | RE: Confidential Web Hosting | RE Confidential Web Hosting.msg | 10/31/2017 | Ruth Ann Welsh | Mandi Thompson; Jeff Kramp; Regina Martin | | Redactions reflecting customer identifying information. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0913 | RCN30021228-RCN30021231 | FW: Confidential | FW Confidential.msg | 12/27/2017 | Ruth Ann Welsh | Phil Rhinelander; Jeremy Johnson | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0914 | RCN30021882-RCN30021885 | Re: Confidential | Re Confidential.msg | 12/27/2017 | Phil Rhinelander | Ruth Ann Welsh; Jeremy Johnson | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0915 | RCN30021291-RCN30021294 | Re: Confidential | Re Confidential.msg | 12/27/2017 | Phil Rhinelander | Ruth Ann Welsh; Jeremy Johnson | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0916 | RCN30021307-RCN30021310 | RE: Confidential | RE Confidential.msg | 12/27/2017 | Ruth Ann Welsh | Phil Rhinelander; Jeremy Johnson | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0917 | RCN30021886-RCN30021889 | Re: Confidential | Re Confidential.msg | 12/27/2017 | Phil Rhinelander | Ruth Ann Welsh; Jeremy Johnson | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0918 | RCN30021295-RCN30021298 | Re: Confidential | Re Confidential.msg | 12/27/2017 | Phil Rhinelander | Ruth Ann Welsh; Jeremy Johnson | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0919 | RCN30021315-RCN30021320 | RE: Confidential | RE Confidential.msg | 12/27/2017 | Ruth Ann Welsh | Phil Rhinelander; Jeremy Johnson | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0920 | RCN30021876-RCN30021881 | Re: Confidential mailto: **REDACTED** | Re Confidential mailto: **REDACTED**.msg | 12/27/2017 | Phil Rhinelander | Ruth Ann Welsh; Jeremy Johnson | Jeff Kramp; Chris Jackman | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0921 | RCN30012101-RCN30012106 | Re: Confidential mailto: **REDACTED** | Re Confidential mailto: **REDACTED**.msg | 12/27/2017 | Phil Rhinelander | Ruth Ann Welsh; Jeremy Johnson | Jeff Kramp; Chris Jackman | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0922 | RCN30012077-RCN30012083 | Re: Confidential mailto: **REDACTED** | Re Confidential mailto: **REDACTED**.msg | 12/27/2017 | Chris Jackman | Phil Rhinelander; Ruth Ann Welsh; Jeremy Johnson | Jeff Kramp; Chris Jackman | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0923 | RCN30022147-RCN30022149 | RE: Confidential | RE Confidential.msg | 12/27/2017 | Ruth Ann Welsh | Genine Tyson | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0924 | RCN30012093-RCN30012100 | Re: Confidential mailto: **REDACTED** | Re Confidential mailto: **REDACTED**.msg | 12/27/2017 | Chris Jackman | Phil Rhinelander; Ruth Ann Welsh; Jeremy Johnson | Jeff Kramp; Chris Jackman | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0925 | RCN30012084-RCN30012092 | Re: Confidential mailto: **REDACTED** | Re Confidential mailto: **REDACTED**.msg | 12/27/2017 | Phil Rhinelander | Chris Jackman; Jeremy Johnson | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0926 | | RE: Reminder - Member Alert: Copyright Office Adopts New Rules for DMCA Safe Harbor | RE Reminder - Member Alert Copyright Office Adopts New Rules for DMCA Safe Harbor.msg | 12/28/2017 | Joe Kahl | Stephanie Christianson; John Rusak (Patmedia); Jacqueline Mathis; Deborah Rankin; Peter Jacoby | Trudy Longnecker; John Gdovin | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0927 | RCN30022141-RCN30022142 | Confidential Web Hosting | Confidential Web Hosting.msg | 1/2/2018 | Mandi Thompson | Ruth Ann Welsh; Jeff Kramp; Regina Martin | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0928 | RCN30021225-RCN30021227 | FW: Confidential Web Hosting | FW Confidential Web Hosting.msg | 1/2/2018 | Ruth Ann Welsh | Phil Rhinelander; Jeremy Johnson | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0929 | RCN30021274-RCN30021276 | Re: Confidential Web Hosting | Re Confidential Web Hosting.msg | 1/2/2018 | Jeremy Johnson | Ruth Ann Welsh; Phil Rhinelander | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0930 | RCN30022145-RCN30022146 | RE: Confidential Web Hosting | RE Confidential Web Hosting.msg | 01/02/2018 | Ruth Ann Welsh | Mandi Thompson; Jeff Kramp; Regina Martin | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0931 | RCN30022143-RCN30022144 | FW: DMCA Violation Notification | FW DMCA Violation Notification.msg | 02/14/2018 | Mandi Thompson | Ruth Ann Welsh; Jeff Kramp; Regina Martin | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0932 | | CONFIDENTIAL: RCN Customer notification Email Template | CONFIDENTIAL RCN Customer notification Email Template.msg | 02/16/2018 | Jeremy Johnson | Ruth Ann Welsh | Jeff Kramp | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0933 | | | email_template_html.html | 02/16/2018 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0934 | RCN30021203-RCN30021204 | Confidential | Confidential.msg | 02/16/2018 | Ruth Ann Welsh | Phil Rhinelander; Jeremy Johnson | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0935 | RCN30021286-RCN30021287 | Re: Confidential | Re Confidential.msg | 02/16/2018 | Jeremy Johnson | Ruth Ann Welsh; Phil Rhinelander | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0936 | RCN30022135-RCN30022136 | Confidential | Confidential.msg | 02/16/2018 | Ruth Ann Welsh | Mandi Thompson; Jeff Kramp; Regina Martin | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0937 | | RE: Confidential: **REDACTED** | RE: Confidential: **REDACTED**.msg | 02/20/2018 | James A Hill | Ruth Ann Welsh | | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0938 | | RE: Confidential: **REDACTED** | RE: Confidential: **REDACTED**.msg | 02/21/2018 | Ruth Ann Welsh | James A Hill | | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0939 | | RE: Confidential: **REDACTED** | RE: Confidential: **REDACTED**.msg | 02/21/2018 | James A Hill | Ruth Ann Welsh | | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0940 | RCN30022150 | Web Hosting "Confidential" | Web Hosting Confidential.msg | 2/21/2018 | Natalie Bonitz | Ruth Ann Welsh | Regina Martin; Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0941 | RCN30021237 | FW: Web Hosting "Confidential" | FW Web Hosting Confidential.msg | 2/21/2018 | Ruth Ann Welsh | Phil Rhinelander; Jeremy Johnson | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0942 | RCN30021332-RCN30021333 | Re: Web Hosting "Confidential" | Re Web Hosting Confidential.msg | 2/21/2018 | Jeremy Johnson | Ruth Ann Welsh; Phil Rhinelander | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0943 | RCN30022139-RCN30022140 | RE: Web Hosting "Confidential" | RE Web Hosting Confidential.msg | 2/26/2018 | Ruth Ann Welsh | Natalie Bonitz | Regina Martin; Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0944 | RCN30022137-RCN30022138 | RE: Web Hosting "Confidential" | RE Web Hosting Confidential.msg | 3/6/2018 | Natalie Bonitz | Ruth Ann Welsh | Regina Martin; Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0945 | | FW: RCN - Contract for **REDACTED** | FW: RCN - Contract for **REDACTED**.msg | 3/26/2018 | James A Hill | Ruth Ann Welsh | | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client |
| RCNPriv0946 | | CONFIDENTIAL: Sample branded emails | CONFIDENTIAL Sample branded emails.msg | 04/02/2018 | Jeremy Johnson | Ruth Ann Welsh | Jeff Kramp | Email and attachments with privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv0947 | | | rcn_branded.html | 04/02/2018 | | | | Email seeking legal advice and analysis regarding DMCA policy and | Attorney-Client |
| RCNPriv0948 | | | grande_branded.html | 04/02/2018 | | | | | No |
| RCNPriv0949 | | FW: CONFIDENTIAL: Sample branded emails | FW CONFIDENTIAL Sample branded emails.msg | 04/19/2018 | Ruth Ann Welsh | William Davis; Jason Wasmanski; Stan Gasiewski; Chris Jackman; Peter Jacoby; Lamar Horton; Stan Gasiewski | Jeff Kramp | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0950 | | | grande_branded.html | 04/19/2018 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | No |
| RCNPriv0951 | | | rcn_branded.html | 04/19/2018 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0952 | | RE: confidential | RE confidential.msg | 04/19/2018 | William Davis | Ruth Ann Welsh | James A Hill; Rob Roeder | Email requesting legal advice and analysis regarding DMCA process and policy. | Attorney-Client |
| RCNPriv0953 | | RE: confidential | RE confidential.msg | 04/19/2018 | William Davis | Ruth Ann Welsh | James A Hill; Robert Roeder; Rob Roeder; James A. Hill; Rob Roeder | Email requesting legal advice and analysis regarding DMCA process and policy. | Attorney-Client |
| RCNPriv0954 | | Re: confidential | Re confidential.msg | 04/19/2018 | Rob Roeder | William Davis; Ruth Ann Welsh | James A Hill | Email seeking legal advice and analysis regarding DMCA process and | Attorney-Client |
| RCNPriv0955 | | Re: confidential | Re confidential.msg | 04/19/2018 | Rob Roeder | William Davis; Ruth Ann Welsh | James A. Hill | Email seeking legal advice and analysis regarding DMCA process and | Attorney-Client |
| RCNPriv0956 | RCN30022134 | web hosting "confidential" | web hosting confidential.msg | 04/23/2018 | Natalie Bonitz | Ruth Ann Welsh | Regina Martin; Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0957 | RCN30022133 | RE: web hosting "confidential" | RE web hosting confidential.msg | 04/24/2018 | Ruth Ann Welsh | Natalie Bonitz | Regina Martin; Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0958 | | RE: confidential | RE confidential.msg | 04/25/2018 | Ruth Ann Welsh | Robert Roeder; William Davis; Rob Roeder | James A Hill; James A. Hill | Email seeking legal advice and analysis regarding DMCA process and | Attorney-Client |
| RCNPriv0959 | | RE: confidential | RE confidential.msg | 04/25/2018 | William Davis | Ruth Ann Welsh; Robert Roeder | James A Hill | Email seeking legal advice and analysis regarding DMCA process and policy. | Attorney-Client |
| RCNPriv0960 | | RE: confidential | RE confidential.msg | 04/25/2018 | William Davis | Ruth Ann Welsh; Robert Roeder; Rob Roeder | James A Hill; James A. Hill | Email seeking legal advice and analysis regarding DMCA process and | Attorney-Client |
| RCNPriv0961 | | Confidential | Confidential.msg | 04/26/2018 | Ruth Ann Welsh | James A Hill; Joe Kahl; James A. Hill | William Davis; Rob Roeder; Robert Roeder; Rob Roeder | Email reflecting request for legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv0962 | | RE: Confidential | RE Confidential.msg | 04/26/2018 | Joe Kahl | Ruth Ann Welsh; James A Hill; James A. Hill | William Davis; Robert Roeder; Rob Roeder | Email reflecting request for legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0963 | | RE: Confidential | RE Confidential.msg | 04/26/2018 | James A Hill | Ruth Ann Welsh; Joe Kahl | William Davis; Robert Roeder; Rob Roeder | Email reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv0964 | | Re: Confidential | Re Confidential.msg | 04/26/2018 | William Davis | James A Hill; James A. Hill | Ruth Ann Welsh; Joe Kahl; Robert Roeder; Rob Roeder | Email reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv0965 | | RE: Confidential | RE Confidential.msg | 04/26/2018 | Ruth Ann Welsh | James A Hill; Joe Kahl; James A. Hill | William Davis; Robert Roeder; Rob Roeder | Email and attachment reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv0966 | | | Notice of Termination for Shawn as of 04-26-18.docx | 04/26/2018 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv0967 | RCN30021048-RCN30021049 | confidential | confidential.msg | 04/26/2018 | Ruth Ann Welsh | Chris Jackman | William Davis; James A Hill | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0968 | RCN30021060-RCN30021062 | REVISED: confidential | REVISED confidential.msg | 04/26/2018 | Ruth Ann Welsh | Chris Jackman | William Davis; James A Hill | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0969 | RCN30021059 | Re: confidential | Re confidential.msg | 04/26/2018 | Chris Jackman | Ruth Ann Welsh | William Davis; James A Hill; Chris Jackman | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0970 | RCN30021044-RCN30021045 | CONFIDENTIAL: Information About Termination of Your RCN Internet Service | CONFIDENTIAL Information About Termination of Your RCN Internet Service.msg | 04/26/2018 | donotreply@rcn.com | Chris Jackman | James A. Hill | Email regarding legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv0971 | | CONFIDENTIAL: Information About Termination of Your RCN Internet Service | CONFIDENTIAL Information About Termination of Your RCN Internet Service.msg | 04/26/2018 | donotreply@rcn.com | Ruth Ann Welsh | James A. Hill | Email regarding legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv0972 | RCN30021046-RCN30021047 | CONFIDENTIAL: Information About Termination of Your RCN Internet Service | CONFIDENTIAL Information About Termination of Your RCN Internet Service.msg | 04/26/2018 | donotreply@rcn.com | Chris Jackman | James A. Hill | Email regarding legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv0973 | | CONFIDENTIAL: Information About Termination of Your RCN Internet Service | CONFIDENTIAL Information About Termination of Your RCN Internet Service.msg | 04/26/2018 | donotreply@rcn.com | Ruth Ann Welsh | James A. Hill | Email regarding legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0974 | | Confidential | Confidential.msg | 04/27/2018 | Ruth Ann Welsh | James A Hill | | Email seeking legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv0975 | | RE: Confidential | RE Confidential.msg | 04/27/2018 | James A Hill | Ruth Ann Welsh | | Email reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv0976 | | Confidential | Confidential.msg | 04/27/2018 | Ruth Ann Welsh | Chris Jackman | James A Hill; William Davis | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0977 | | Re: Confidential | Re Confidential.msg | 04/27/2018 | Chris Jackman | Ruth Ann Welsh | James A Hill; William Davis; Chris Jackman | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv0978 | | confidential | confidential.msg | 05/11/2018 | Ruth Ann Welsh | James A Hill | | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv0979 | RCN30021199-RCN30021200 | Confidential | Confidential.msg | 05/14/2018 | Ruth Ann Welsh | Jeremy Johnson; Phil Rhinelander | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0980 | RCN30021283-RCN30021285 | Re: Confidential | Re Confidential.msg | 05/14/2018 | Jeremy Johnson | Ruth Ann Welsh | Phil Rhinelander; Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0981 | RCN30022130-RCN30022132 | Fwd: Confidential | Fwd Confidential.msg | 05/14/2018 | Ruth Ann Welsh | Dina Mamola | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0982 | | FW: Confidential: Question for you that was discussed on today's call | FW Confidential Question for you that was discussed on today's call.msg | 05/29/2018 | Ruth Ann Welsh | James A Hill | | Email reflecting legal advice and analysis regarding DMCA process and policy. | Attorney-Client; Work-Product |
| RCNPriv0983 | RCN30021147-RCN30021149 | Confidential | Confidential.msg | 05/31/2018 | Ruth Ann Welsh | Phil Rhinelander; Stan Gasiewski; Jeremy Johnson; Peter Jacoby; James A Hill; Bryan Laird; Jason Wasmanski; Stan Gasiewski | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv0984 | | FW: Termination procedure for repeat DMCA offenders | FW Termination procedure for repeat DMCA offenders.msg | 05/31/2018 | James A Hill | Ruth Ann Welsh | | Privileged communication seeking legal advice regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0985 | | RE: Termination procedure for repeat DMCA offenders [IWOV-iDocs.FID3130226] | RE Termination procedure for repeat DMCA offenders [IWOV-iDocs.FID3130226].msg | 06/04/2018 | James A Hill | Richard L. Brophy | Maggie Szewczyk; Ruth Ann Welsh | Privileged communication seeking legal advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0986 | | RE: Termination procedure for repeat DMCA offenders [IWOV-iDocs.FID3130226] | RE Termination procedure for repeat DMCA offenders [IWOV-iDocs.FID3130226].msg | 06/04/2018 | Richard L. Brophy | James A Hill | Maggie Szewczyk; Ruth Ann Welsh | Privileged communication seeking legal advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0987 | | RE: Termination procedure for repeat DMCA offenders [IWOV-iDocs.FID3130226] | RE Termination procedure for repeat DMCA offenders [IWOV-iDocs.FID3130226].msg | 06/04/2018 | James A Hill | Richard L. Brophy | Maggie Szewczyk; Ruth Ann Welsh | Privileged communication seeking legal advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0988 | | RE: Termination procedure for repeat DMCA offenders [IWOV-iDocs.FID3130226] | RE Termination procedure for repeat DMCA offenders [IWOV-iDocs.FID3130226].msg | 06/04/2018 | Maggie Szewczyk | James A Hill; Richard L. Brophy | Ruth Ann Welsh | Privileged communication seeking legal advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0989 | | RE: Termination procedure for repeat DMCA offenders [IWOV-iDocs.FID3130226] | RE Termination procedure for repeat DMCA offenders [IWOV-iDocs.FID3130226].msg | 06/04/2018 | James A Hill | Maggie Szewczyk; Richard L. Brophy | Ruth Ann Welsh | Privileged communication seeking legal advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0990 | | RE: Termination procedure for repeat DMCA offenders [IWOV-iDocs.FID3130226] | RE Termination procedure for repeat DMCA offenders [IWOV-iDocs.FID3130226].msg | 06/04/2018 | Maggie Szewczyk | James A Hill; Richard L. Brophy | Ruth Ann Welsh | Privileged communication seeking legal advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0991 | | Re: Termination procedure for repeat DMCA offenders [IWOV-iDocs.FID3130226] | Re Termination procedure for repeat DMCA offenders [IWOV-iDocs.FID3130226].msg | 06/04/2018 | Ruth Ann Welsh | James A Hill | | Privileged communication seeking legal advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0992 | | | image001.jpg | 06/04/2018 | | | | Company logo image. | |
| RCNPriv0993 | | RE: Termination procedure for repeat DMCA offenders [IWOV-iDocs.FID3130226] | RE Termination procedure for repeat DMCA offenders [IWOV-iDocs.FID3130226].msg | 06/05/2018 | James A Hill | Ruth Ann Welsh | | Privileged communication seeking legal advice regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv0994 | | RE: Termination procedure for repeat DMCA offenders [IWOV-iDocs.FID3130226] | RE Termination procedure for repeat DMCA offenders [IWOV-iDocs.FID3130226].msg | 06/05/2018 | Ruth Ann Welsh | James A Hill | | Privileged communication seeking legal advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0995 | | RE: Termination procedure for repeat DMCA offenders [IWOV-iDocs.FID3130226] | RE Termination procedure for repeat DMCA offenders [IWOV-iDocs.FID3130226].msg | 06/05/2018 | James A Hill | Ruth Ann Welsh | | Privileged communication seeking legal advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0996 | | RE: Termination procedure for repeat DMCA offenders [IWOV-iDocs.FID3130226] | RE Termination procedure for repeat DMCA offenders [IWOV-iDocs.FID3130226].msg | 06/05/2018 | Ruth Ann Welsh | James A Hill | | Privileged communication seeking legal advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0997 | | RE: Termination procedure for repeat DMCA offenders [IWOV-iDocs.FID3130226] | RE Termination procedure for repeat DMCA offenders [IWOV-iDocs.FID3130226].msg | 06/05/2018 | James A Hill | Ruth Ann Welsh | | Privileged communication seeking legal advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0998 | | RE: Termination procedure for repeat DMCA offenders [IWOV-iDocs.FID3130226] | RE Termination procedure for repeat DMCA offenders [IWOV-iDocs.FID3130226].msg | 06/05/2018 | Ruth Ann Welsh | James A Hill | | Privileged communication seeking legal advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv0999 | | RE: Termination procedure for repeat DMCA offenders [IWOV-iDocs.FID3130226] | RE Termination procedure for repeat DMCA offenders [IWOV-iDocs.FID3130226].msg | 06/05/2018 | James A Hill | Maggie Szewczyk; Richard L. Brophy | Ruth Ann Welsh | Privileged communication seeking legal advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1000 | | RE: Termination procedure for repeat DMCA offenders [IWOV-iDocs.FID2884944] | RE Termination procedure for repeat DMCA offenders [IWOV-iDocs.FID2884944].msg | 06/05/2018 | Maggie Szewczyk | James A Hill; Richard L. Brophy | Ruth Ann Welsh | Privileged communication seeking legal advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1001 | | RE: Termination procedure for repeat DMCA offenders [IWOV-iDocs.FID2884944] | RE Termination procedure for repeat DMCA offenders [IWOV-iDocs.FID2884944].msg | 06/05/2018 | Maggie Szewczyk | James A Hill; Richard L. Brophy | Ruth Ann Welsh | Privileged communication seeking legal advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1002 | | RE: Termination procedure for repeat DMCA offenders [IWOV-iDocs.FID2884944] | RE Termination procedure for repeat DMCA offenders [IWOV-iDocs.FID2884944].msg | 06/05/2018 | James A Hill | Maggie Szewczyk; Richard L. Brophy | Ruth Ann Welsh | Privileged communication seeking legal advice regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1003 | | RE: Termination procedure for repeat DMCA offenders [IWOV-iDocs.FID2884944] | RE Termination procedure for repeat DMCA offenders [IWOV-iDocs.FID2884944].msg | 06/05/2018 | Ruth Ann Welsh | James A Hill; Maggie Szewczyk; Richard L. Brophy | | Privileged communication seeking legal advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1004 | | RE: Termination procedure for repeat DMCA offenders [IWOV-iDocs.FID2884944] | RE Termination procedure for repeat DMCA offenders [IWOV-iDocs.FID2884944].msg | 06/05/2018 | Maggie Szewczyk | Ruth Ann Welsh; James A Hill; Richard L. Brophy | | Privileged communication seeking legal advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1005 | | RE: Termination procedure for repeat DMCA offenders [IWOV-iDocs.FID2884944] | RE Termination procedure for repeat DMCA offenders [IWOV-iDocs.FID2884944].msg | 06/05/2018 | Ruth Ann Welsh | Maggie Szewczyk; James A Hill; Richard L. Brophy | | Privileged communication seeking legal advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1006 | | Confidential: Revised Process | Confidential Revised Process.msg | 06/07/2018 | Ruth Ann Welsh | James A Hill; James A. Hill | Robert Roeder; William Davis; Jeff Kramp; Ruth Ann Welsh; Rob Roeder | Email and attachment reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1007 | | | Splash Page DMCA Language.v2 .docx | 10/18/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1008 | | RE: Confidential: Revised Process | RE Confidential Revised Process.msg | 06/07/2018 | James A Hill | Ruth Ann Welsh | Robert Roeder; William Davis; Jeff Kramp; Rob Roeder | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1009 | | RE: Confidential: Revised Process | RE Confidential Revised Process.msg | 06/12/2018 | Ruth Ann Welsh | James A Hill | | Privileged communication reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1010 | | RE: Confidential: Revised Process | RE Confidential Revised Process.msg | 06/12/2018 | James A Hill | Ruth Ann Welsh | | Privileged communication reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1011 | | | Web Hosting Project Update Call.msg | 06/21/2018 | Ruth Ann Welsh | Rob Roeder, Phil Rhinelander, Lamar Horton, Chris Jackman, William Davis, Stan Gasiewski, Jason Wasmanski, Peter Jacoby, Bryan Laird, Jeremy Johnson, James A. Hill | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client |
| RCNPriv1012 | | | Splash Page DMCA Language.v2 .docx | 10/18/2016 | | | | Invitation and attachment for meeting including in-house counsel reflecting privileged and work product information regarding DMCA process. | Attorney-Client |
| RCNPriv1013 | | Confidential | Confidential.msg | 06/22/2018 | Ruth Ann Welsh | William Davis; James A Hill | | Email and attachment reflecting privileged communication seeking legal advice regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv1014 | | | Revised Notice of Termination as of 06-22-18.docx | 06/22/2018 | | | | Email and attachment reflecting privileged communication seeking legal advice regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv1015 | | CONFIDENTIAL: Latest Letter Samples | CONFIDENTIAL Latest Letter Samples.msg | 06/22/2018 | Ruth Ann Welsh | William Davis; James A Hill | | Email seeking legal advice and analysis regarding DMCA process. | Attorney-Client |
| RCNPriv1016 | | | 022.007254902.20160901.DCM A.PDF | 09/01/2016 | | | | Draft correspondence relating to DMCA policy reflecting legal advice. | Attorney-Client |
| RCNPriv1017 | | | 033.041770801.20160901.DCM A.PDF | 09/01/2016 | | | | Draft correspondence relating to DMCA policy reflecting legal advice. | Attorney-Client |
| RCNPriv1018 | | Confidential | Confidential.msg | 06/26/2018 | Ruth Ann Welsh | Byron Springer | Rob Roeder; Rob Roeder | Email and attachment with privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv1019 | | | Splash Page DMCA Language.v2 .docx | 10/18/2016 | | | | Draft communication relating to DMCA policy and reflecting legal advice. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1020 | | Confidential: Email Template | Confidential Email Template.msg | 06/27/2018 | Jeremy Johnson | Ruth Ann Welsh | James Hill | Privileged communication reflecting legal advice and analysis regarding DMCA process and procedures. | Attorney-Client |
| RCNPriv1021 | | | email_template.html | 06/27/2018 | | | | Privileged communication and attachment reflecting legal advice and analysis regarding DMCA process and procedures. | Attorney-Client |
| RCNPriv1022 | | Confidential | Confidential.msg | 06/27/2018 | Ruth Ann Welsh | James A Hill | William Davis | Email seeking legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv1023 | | RE: Confidential | RE Confidential.msg | 06/27/2018 | James A Hill | Ruth Ann Welsh | William Davis | Email reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv1024 | | CONFIDENTIAL: Web Hosting Project Update Call | CONFIDENTIAL Web Hosting Project Update Call.msg | 06/28/2018 | Stan Gasiewski | Phil Rhinelander; James Hill | | Email and attachments reflecting privileged communication for meeting involving in-house counsel regarding DMCA policy. | Attorney-Client |
| RCNPriv1025 | | | Web Hosting Project Update Call.ics | 10/27/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton; Peter Jacoby; Phil Rhinelander; Robert Roeder; Stan Gasiewski; William Davis | | Email and attachments reflecting privileged communication for meeting involving in-house counsel regarding DMCA policy. | Attorney-Client |
| RCNPriv1026 | | | Splash Page DMCA Language.v2 .docx | 10/18/2016 | | | | Email and attachments reflecting privileged communication for meeting involving in-house counsel regarding DMCA policy. | Attorney-Client |
| RCNPriv1027 | | CONFIDENTIAL: Samples | CONFIDENTIAL Samples.msg | 06/28/2018 | Jason Wasmanski | Ruth Ann Welsh; James A Hill | | Email seeking legal advice and analysis regarding DMCA policy and process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1028 | | | 014.009446303.20180628.DCM A.PDF | 06/28/2018 | | | | Draft correspondence relating to DMCA policy reflecting legal advice. | Attorney-Client |
| RCNPriv1029 | | | 009.041908501.20180628.DCM A.PDF | 06/28/2018 | | | | Draft correspondence relating to DMCA policy reflecting legal advice. | Attorney-Client |
| RCNPriv1030 | | CONFIDENTIAL | CONFIDENTIAL.msg | 06/28/2018 | Ruth Ann Welsh | James A Hill | | Email reflecting request for legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1031 | | FW: CONFIDENTIAL: Samples | FW CONFIDENTIAL Samples.msg | 06/28/2018 | Ruth Ann Welsh | James A Hill | Jason Wasmanski; William Davis | Email and attachments seeking legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv1032 | | | 014.009446303.20180628.DCM A.PDF | 06/28/2018 | | | | Email and attachments seeking legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv1033 | | | 009.041908501.20180628.DCM A.PDF | 06/28/2018 | | | | Email and attachments seeking legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv1034 | | Re: CONFIDENTIAL: Samples | Re CONFIDENTIAL Samples.msg | 06/28/2018 | William Davis | Ruth Ann Welsh | James A Hill; Jason Wasmanski | Email reflecting legal advice as to text of DMCA notices. | Attorney-Client; Work-Product |
| RCNPriv1035 | | Re: CONFIDENTIAL: Samples | Re CONFIDENTIAL Samples.msg | 06/28/2018 | Jason Wasmanski | William Davis | Ruth Ann Welsh; James A Hill | Email reflecting request for legal advice as to text of DMCA notices. | Attorney-Client; Work-Product |
| RCNPriv1036 | | Re: CONFIDENTIAL: Samples | Re CONFIDENTIAL Samples.msg | 06/28/2018 | William Davis | Jason Wasmanski | Ruth Ann Welsh; James A Hill | Email reflecting request for legal advice as to text of DMCA notices. | Attorney-Client; Work-Product |
| RCNPriv1037 | | RE: CONFIDENTIAL: Samples | RE CONFIDENTIAL Samples.msg | 06/28/2018 | James A Hill | William Davis; Jason Wasmanski | Ruth Ann Welsh | Email reflecting legal advice as to text of DMCA notices. | Attorney-Client; Work-Product |
| RCNPriv1038 | | RE: CONFIDENTIAL: Samples | RE CONFIDENTIAL Samples.msg | 06/28/2018 | Ruth Ann Welsh | James A Hill; William Davis; Jason Wasmanski | | Email seeking legal advice regarding DMCA notices. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1039 | | Confidential | Confidential.msg | 06/28/2018 | Ruth Ann Welsh | Jeremy Johnson | Phil Rhinelander; Peter Jacoby; Chris Jackman; Jason Wasmanski; Stan Gasiewski; James A Hill; William Davis; Robert Roeder; Lamar Horton; Ruth Ann Welsh; James A. Hill; Rob Roeder | Email reflecting legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client |
| RCNPriv1040 | | Re: Confidential | Re Confidential.msg | 06/28/2018 | Jeremy Johnson | Ruth Ann Welsh | Phil Rhinelander; Peter Jacoby; Chris Jackman; Jason.Wasmanski@ rcn.net; Stan Gasiewski; James Hill; William.Davis@rcn. net; Rroeder@patmedia. us; Lamar Horton; Peter Jacoby; Jason Wasmanski; James A. Hill; William Davis; Rob Roeder | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1041 | | Re: Confidential | Re Confidential.msg | 06/28/2018 | Jeremy Johnson | Ruth Ann Welsh | Phil Rhinelander; Peter Jacoby; Chris Jackman; Jason.Wasmanski@ rcn.net; Stan Gasiewski; James Hill; William.Davis@rcn. net; Rroeder@patmedia. us; Lamar Horton; Ruth Ann Welsh | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv1042 | | Re: Confidential | Re Confidential.msg | 06/28/2018 | Jason Wasmanski | Jeremy Johnson; Jeremy Johnson | Ruth Ann Welsh; Phil Rhinelander; Peter Jacoby; Chris Jackman; Stan Gasiewski; James Hill; William Davis; Robert Roeder; Lamar Horton; James A. Hill; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv1043 | | confidential | confidential.msg | 06/28/2018 | Ruth Ann Welsh | AnnMarie DePaulis | James A Hill | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv1044 | | RE: confidential | RE confidential.msg | 06/28/2018 | AnnMarie DePaulis | Ruth Ann Welsh | James A Hill | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv1045 | | RE: confidential | RE confidential.msg | 06/29/2018 | Ruth Ann Welsh | James A Hill; William Davis | | Email seeking legal advice and analysis regarding DMCA process for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv1046 | | Re: confidential | Re confidential.msg | 06/29/2018 | William Davis | Ruth Ann Welsh | James A Hill | Privileged communication seeking legal advice regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1047 | | Confidential | Confidential.msg | 06/29/2018 | Ruth Ann Welsh | James A Hill; William Davis | Stephanie Christianson; Stephanie Christianson | Email and attachment seeking legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv1048 | | | Revsied Final Post Termination Letter as of 06- 29- 18.docx | 06/29/2018 | | | | Email and attachment seeking legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv1049 | | Confiential | Confiential.msg | 07/03/2018 | Ruth Ann Welsh | James A Hill; William Davis | Stephanie Christianson; Stephanie Christianson | Email and attachment seeking legal advice regarding DMCA policy for notifying customers. | Attorney-Client |
| RCNPriv1050 | | | Revised Final Warning Notice as of 07-03-18.docx | 07/03/2018 | | | | Email and attachment seeking legal advice regarding DMCA policy for notifying customers. | Attorney-Client |
| RCNPriv1051 | RCN30022125- RCN30022126 | Confidential | Confidential.msg | 07/06/2018 | Ruth Ann Welsh | Regina Martin | James A Hill | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv1052 | | FW: Confidential | FW Confidential.msg | 07/06/2018 | Regina Martin | Candice Woolston | Ruth Ann Welsh; James A Hill | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv1053 | | RE: Confidential | RE Confidential.msg | 07/06/2018 | Candice Woolston | Regina Martin | Ruth Ann Welsh; James A Hill; Mary Beth Hanadel | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv1054 | | | Web Hosting Project Update Call.msg | 07/10/2018 | Ruth Ann Welsh | Jeremy Johnson, Chris Jackman, William Davis, Phil Rhinelander, Rob Roeder, Jason Wasmanski, Stan Gasiewski, Peter Jacoby, Lamar Horton, James A. Hill, Bryan Laird | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client |
| RCNPriv1055 | | | Splash Page DMCA Language.v2 .docx | 10/18/2016 | | | | Invitation and attachment for meeting including in-house counsel reflecting privileged and work product information regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1056 | | | Web Hosting Project Update Call.msg | 07/10/2018 | Ruth Ann Welsh | Jeremy Johnson, Chris Jackman, William Davis, Phil Rhinelander, Bryan Laird, Rob Roeder, Jason Wasmanski, Stan Gasiewski, Peter Jacoby, Lamar Horton, James A. Hill | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1057 | RCN30021141-RCN30021142 | Confidential | Confidential.msg | 07/11/2018 | Ruth Ann Welsh | Jason Wasmanski | James A Hill; Cindy Zachary | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv1058 | RCN30021143-RCN30021144 | Re: Confidential | Re Confidential.msg | 07/11/2018 | Jason Wasmanski | Ruth Ann Welsh | Cindy Zachary; James A Hill | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv1059 | RCN30021145-RCN30021146 | RE: Confidential | RE Confidential.msg | 07/11/2018 | Cindy Zachary | Jason Wasmanski; Ruth Ann Welsh | James A Hill | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv1060 | | Confidential | Confidential.msg | 07/18/2018 | Ruth Ann Welsh | James A Hill | Stephanie Christianson | Email and attachments seeking legal advice and analysis regarding DMCA policy for notifying customers. | Attorney-Client |
| RCNPriv1061 | | | Revised Notice of Termination as of 06-29-18.docx | 07/18/2018 | | | | Email and attachments seeking legal advice and analysis regarding DMCA policy for notifying customers. | Attorney-Client |
| RCNPriv1062 | | | Revsied Final Post Termination Letter as of 06-29- 18.docx | 06/29/2018 | | | | Email and attachments seeking legal advice and analysis regarding DMCA policy for notifying customers. | Attorney-Client |
| RCNPriv1063 | | | Web Hosting Project Update Call.msg | 07/19/2018 | Ruth Ann Welsh | Rob Roeder, Phil Rhinelander, Lamar Horton, James A. Hill, Chris Jackman, William Davis, Stan Gasiewski, Jason Wasmanski, Peter Jacoby, Bryan Laird, Jeremy Johnson | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1064 | | | Splash Page DMCA Language.v2 .docx | 10/18/2016 | | | | Invitation and attachment for meeting including in-house counsel reflecting privileged and work product information regarding DMCA process. | Attorney-Client |
| RCNPriv1065 | RCN30022122-RCN30022124 | *** Confidential Web Hosting *** | Confidential Web Hosting .msg | 07/19/2018 | Mandi Thompson | Ruth Ann Welsh; Jeff Kramp; Regina Martin | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1066 | RCN30021209-RCN30021211 | FW: *** Confidential Web Hosting *** | FW Confidential Web Hosting .msg | 07/19/2018 | Ruth Ann Welsh | Jeremy Johnson; Phil Rhinelander | Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1067 | RCN30021327-RCN30021330 | Re: FW: *** Confidential Web Hosting *** | Re FW Confidential Web Hosting .msg | 07/19/2018 | Jeremy Johnson | Ruth Ann Welsh | Phil Rhinelander; Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1068 | RCN30021331 | | **REDACTED**.jpg | 07/19/2018 | | | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1069 | RCN30022127-RCN30022129 | RE: *** Confidential Web Hosting *** | RE Confidential Web Hosting .msg | 07/19/2018 | Ruth Ann Welsh | Mandi Thompson; Jeff Kramp; Regina Martin | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1070 | | Confidential | Confidential.msg | 07/20/2018 | Ruth Ann Welsh | James A Hill | Stephanie Christianson | Email and attachments seeking legal advice and analysis regarding DMCA policy for notifying customers. | Attorney-Client |
| RCNPriv1071 | | | Revised Final Warning Notice as of 07-03-18.docx | 07/06/2018 | | | | Email and attachments seeking legal advice and analysis regarding DMCA policy for notifying customers. | Attorney-Client |
| RCNPriv1072 | | | Revised Notice of Termination as of 07-19-18.docx | 07/19/2018 | | | | Email and attachments seeking legal advice and analysis regarding DMCA policy for notifying customers. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1073 | | | Web Hosting Project Update Call.msg | 07/30/2018 | Ruth Ann Welsh | Rob Roeder, Phil Rhinelander, Lamar Horton, Chris Jackman, William Davis, Stan Gasiewski, Jason Wasmanski, Peter Jacoby, Bryan Laird, Jeremy Johnson, James A. Hill | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1074 | | | Splash Page DMCA Language.v2 .docx | 10/18/2016 | | | | Invitation and attachment for meeting including in-house counsel reflecting privileged and work product information regarding DMCA process. | Attorney-Client |
| RCNPriv1075 | | | Web Hosting Project Update Call.msg | 07/30/2018 | Ruth Ann Welsh | Rob Roeder, Phil Rhinelander, Lamar Horton, Chris Jackman, William Davis, Stan Gasiewski, Jason Wasmanski, Peter Jacoby, Bryan Laird, Jeremy Johnson, James A. Hill | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1076 | | | Splash Page DMCA Language.v2 .docx | 10/18/2016 | | | | Invitation and attachment for meeting including in-house counsel reflecting privileged and work product information regarding DMCA process. | Attorney-Client |
| RCNPriv1077 | | | Web Hosting Project Update Call.msg | 07/30/2018 | Ruth Ann Welsh | Rob Roeder, Phil Rhinelander, Lamar Horton, Chris Jackman, William Davis, Stan Gasiewski, Jason Wasmanski, Peter Jacoby, Bryan Laird, Jeremy Johnson, James A. Hill | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1078 | | | Splash Page DMCA Language.v2 .docx | 10/18/2016 | | | | Invitation and attachment for meeting including in-house counsel reflecting privileged and work product information regarding DMCA process. | Attorney-Client |
| RCNPriv1079 | | | Updated invitation Web Hosting Project Update Call @ Thu Jul 19, 2018 11am - 1130am (EDT) (Rob Roeder).msg | 08/06/2018 | Ruth Ann Welsh | Stan Gasiewski, Chris Jackman, William Davis, Rob Roeder, Phil Rhinelander, Jeremy Johnson, Lamar Horton, Peter Jacoby, Jason Wasmanski, Bryan Laird | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1080 | | | Web Hosting Project Update Call.ics | 07/19/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv1081 | | [Confidential] notification email samples;[Confidential] notification email samples | [Confidential] notification email samples.msg;[Confidential] notification email samples.msg | 08/09/2018 | Jeremy Johnson | Ruth Ann Welsh | James Hill | Privileged communication reflecting legal advice and analysis regarding DMCA process and procedures. | Attorney-Client |
| RCNPriv1082 | | | grande-email-sample.html | 08/09/2018 | | | | Privileged communication and attachment reflecting legal advice and analysis regarding DMCA process and procedures. | Attorney-Client |
| RCNPriv1083 | | | rcn-email-sample.html | 08/09/2018 | | | | Privileged communication and attachment reflecting legal advice and analysis regarding DMCA process and procedures. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1084 | | Re: [Confidential] notification email samples | Re [Confidential] notification email samples.msg | 08/09/2018 | Ruth Ann Welsh | Jeremy Johnson | James A Hill | Email seeking legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1085 | | RE: [Confidential] notification email samples | RE [Confidential] notification email samples.msg | 08/09/2018 | James Hill | Ruth Ann Welsh; Jeremy Johnson | | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1086 | | Re: [Confidential] notification email samples | Re [Confidential] notification email samples.msg | 08/09/2018 | Jeremy Johnson | James Hill | Ruth Ann Welsh | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1087 | | Re: [Confidential] notification email samples | Re [Confidential] notification email samples.msg | 08/10/2018 | Jeremy Johnson | James Hill | Ruth Ann Welsh | Email and attachment regarding legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv1088 | | | grande-email-sample.v3.02.html | 08/10/2018 | | | | Email and attachment regarding legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv1089 | | | rcn-email-sample.v3.02.html | 08/10/2018 | | | | Email and attachment regarding legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv1090 | RCN30021923-RCN30021924 | Confidential | Confidential.msg | 08/13/2018 | stephanie christianson | Jeff Kramp; Rob Roeder; Mike Carrosquilla; Jeff Kramp; Rob Roeder | James Jordan; William Davis; Ruth Ann Welsh; James Jordan; William Davis; Ruth Ann Welsh | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1091 | | Confidential | Confidential.msg | 08/16/2018 | Ruth Ann Welsh | Jason Wasmanski; James A Hill | | Email and attachment regarding legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv1092 | | | rcn-email-sample.v3.02.html | 08/16/2018 | | | | Email and attachment regarding legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv1093 | | | grande-email-sample.v3.02.html | 08/16/2018 | | | | Email and attachment regarding legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1094 | | Re: Confidential | Re Confidential.msg | 08/16/2018 | Jason Wasmanski | Ruth Ann Welsh | James A Hill | Email regarding legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv1095 | | Confidential | Confidential.msg | 08/16/2018 | Ruth Ann Welsh | stephanie christianson; James A Hill | | Email and attachment regarding legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv1096 | | | rcn-email-sample.html | 08/16/2018 | | | | Email and attachment regarding legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv1097 | | | grande-email-sample.html | 08/16/2018 | | | | Email and attachment regarding legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv1098 | | Confidential | Confidential.msg | 08/16/2018 | Ruth Ann Welsh | stephanie christianson; James A Hill; Jason Wasmanski | | Email regarding legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv1099 | | Re: Confidential | Re Confidential.msg | 08/16/2018 | stephanie christianson | Ruth Ann Welsh | James Hill; Jason Wasmanski | Email regarding legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv1100 | RCN30021920 | Confidential | Confidential.msg | 08/23/2018 | stephanie christianson | Jeff Kramp; Rob Roeder; Mike Carrosquilla; Jeff Kramp; Rob Roeder | James Jordan; William Davis; Ruth Ann Welsh; James Jordan; William Davis; Ruth Ann Welsh | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1101 | | Confidential | Confidential.msg | 08/28/2018 | Ruth Ann Welsh | William Shelley; Dawn Blydenburgh; Robert Creel; James A Hill; stephanie christianson | | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv1102 | | Re: CONFIDENTIAL: WEB HOSTING PROJECT UPDATES | Re CONFIDENTIAL WEB HOSTING PROJECT UPDATES.msg | 08/29/2018 | Phil Rhinelander | Ruth Ann Welsh | Jeremy Johnson; Jeff Kramp ; Stan Gasiewski; Scott Miller; James Hill | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1103 | RCN30021922 | Confidential | Confidential.msg | 08/31/2018 | stephanie christianson | Jeff Kramp; Rob Roeder; Mike Carrosquilla; Jeff Kramp; Rob Roeder | James Jordan; Ruth Ann Welsh; William Davis; James Jordan; Ruth Ann Welsh; William Davis | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1104 | RCN30021040-RCN30021043 | CONFIDENTIAL: DMCA - Questions From CAM | CONFIDENTIAL DMCA - Questions From CAM.msg | 09/05/2018 | Peter Jacoby | Ruth Ann Welsh | James Hill; Stan Gasiewski; William Davis; Chris Jackman | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1105 | RCN30021054-RCN30021058 | Re: CONFIDENTIAL: DMCA - Questions From CAM | Re CONFIDENTIAL DMCA - Questions From CAM.msg | 09/05/2018 | Ruth Ann Welsh | Peter Jacoby | James A Hill; Stan Gasiewski; William Davis; chris.jackman@rcn. net | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1106 | | Confidential: Splash Page Language for DMCA | Confidential Splash Page Language for DMCA.msg | 09/05/2018 | Ruth Ann Welsh | James A Hill | | Email and attachment regarding legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv1107 | | | image001.jpg | 09/05/2018 | | | | Email and attachment regarding legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv1108 | | | Splash Page DMCA Language.v2 .docx | 10/18/2016 | | | | Email and attachment regarding legal advice and analysis regarding DMCA policy. | Attorney-Client |
| RCNPriv1109 | RCN30021921 | Confidential | Confidential.msg | 09/05/2018 | stephanie christianson | Jeff Kramp; Rob Roeder; Mike Carrosquilla; Jeff Kramp; Rob Roeder | James Jordan; William Davis; Ruth Ann Welsh; James Jordan; William Davis; Ruth Ann Welsh | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1110 | RCN30022117-RCN30022121 | Fwd: Fw: DMCA Violation Notification CONFIDENTIAL | Fwd Fw DMCA Violation Notification CONFIDENTIAL.msg | 09/07/2018 | Cindy Zachary | Ruth Ann Welsh; James Hill | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1111 | RCN30022112-RCN30022116 | Fwd: Fw: DMCA Violation Notification CONFIDENTIAL | Fwd Fw DMCA Violation Notification CONFIDENTIAL.msg | 09/07/2018 | Cindy Zachary | Regina Martin | Ruth Ann Welsh; James A. Hill | Redactions reflecting customer identifying information. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1112 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EDT) (Rob Roeder).msg | 09/19/2018 | Ruth Ann Welsh | Ruth Ann Welsh, Jason Wasmanski, Stan Gasiewski, Bryan Laird, Phil Rhinelander, William Davis, Peter Jacoby, Lamar Horton, Rob Roeder, Jeremy Johnson, Chris Jackman | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1113 | | | Web Hosting Project Update Call.ics | 09/05/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Privileged meeting invite reflecting draft DMCA policy and legal advice. | Attorney-Client; Work-Product |
| RCNPriv1114 | RCN30021919 | Confidential | Confidential.msg | 09/27/2018 | stephanie christianson | Jeff Kramp; Rob Roeder; Mike Carrosquilla; Jeff Kramp; Rob Roeder | James Jordan; William Davis; Ruth Ann Welsh; James Jordan; William Davis; Ruth Ann Welsh | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1115 | | RE: IMPORTANT: Messaging for Pop Ups and Walled Garden | RE IMPORTANT Messaging for Pop Ups and Walled Garden.msg | 09/28/2018 | James Hill | Ruth Ann Welsh | | Email and attachment regarding legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv1116 | | RE: IMPORTANT: Messaging for Pop Ups and Walled Garden | RE IMPORTANT Messaging for Pop Ups and Walled Garden.msg | 09/28/2018 | James Hill | Ruth Ann Welsh | | Email and attachment regarding legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv1117 | | RE: IMPORTANT: Messaging for Pop Ups and Walled Garden | RE IMPORTANT Messaging for Pop Ups and Walled Garden.msg | 09/28/2018 | James Hill | Ruth Ann Welsh | | Email and attachment regarding legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv1118 | | | DMCA Walled Garden Notices.docx | 09/28/2018 | | | | Email and attachment regarding legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1119 | | **Confidential** Watson Lead article | Confidential Watson Lead article.msg | 09/28/2018 | Regina Martin | Ruth Ann Welsh; James Hill | | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv1120 | | **Confidential** Watson frontline article | Confidential Watson frontline article.msg | 09/28/2018 | Regina Martin | Ruth Ann Welsh; James Hill | | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv1121 | | Fwd: IMPORTANT: Messaging for Pop Ups and Walled Garden | Fwd IMPORTANT Messaging for Pop Ups and Walled Garden.msg | 09/28/2018 | Ruth Ann Welsh | Jeremy Johnson; Phil Rhinelander; Bryan Laird | Stan Gasiewski; William Davis; James A Hill; Ruth Ann Welsh; stephanie christianson; Lamar Horton; Peter Jacoby; Chris Jackman | Email and attachment regarding legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv1122 | | | DMCA Walled Garden Notices.docx | 09/28/2018 | | | | Email and attachment regarding legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv1123 | RCN30021134 | Confidential | Confidential.msg | 10/02/2018 | Ruth Ann Welsh | Jason Wasmanski | William Davis; James A Hill; Regina Martin | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1124 | RCN30021140 | Re: Confidential | Re Confidential.msg | 10/02/2018 | Jason Wasmanski | Ruth Ann Welsh | William Davis; James A Hill; Regina Martin | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1125 | | Confidential: Pop Up Testing; Confidential: Pop Up Testing | Confidential Pop Up Testing.msg; Confidential Pop Up Testing.msg | 10/04/2018 | Ruth Ann Welsh | Bryan Laird | James A Hill; William Davis; Phil Rhinelander; Stan Gasiewski; Ruth Ann Welsh; Jeremy Johnson | Email regarding legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1126 | | CONFIDENTIAL IMPORTANT: Messaging for Pop Ups and Walled Garden | CONFIDENTIAL IMPORTANT Messaging for Pop Ups and Walled Garden.msg | 10/05/2018 | Ruth Ann Welsh | Bryan Laird | Jeremy Johnson; Phil Rhinelander; Bryan Laird; Stan Gasiewski; William Davis; James A Hill; stephanie christianson; Lamar Horton; Peter Jacoby; Chris Jackman; Ruth Ann Welsh | Email and attachment regarding legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv1127 | | | DMCA Walled Garden Notices as of 10-5-18.docx | 10/05/2018 | | | | Email and attachment regarding legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv1128 | | Re: Confidential - VERY IMPORTANT: Pop Up Testing | Re Confidential - VERY IMPORTANT Pop Up Testing.msg | 10/09/2018 | Bryan Laird | William Davis; Ruth Ann Welsh; Bryan Laird | James Hill; Phil Rhinelander; Stan Gasiewski; Jeremy Johnson | Email regarding legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv1129 | | Re: Confidential - VERY IMPORTANT: Pop Up Testing | Re Confidential - VERY IMPORTANT Pop Up Testing.msg | 10/09/2018 | Ruth Ann Welsh | Bryan Laird | William Davis; Bryan Laird; James A Hill; Phil Rhinelander; Stan Gasiewski; Jeremy Johnson | Email regarding legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv1130 | | Re: Confidential - VERY IMPORTANT: Pop Up Testing | Re Confidential - VERY IMPORTANT Pop Up Testing.msg | 10/09/2018 | Bryan Laird | Ruth Ann Welsh | William Davis; Bryan Laird; James A Hill; Phil Rhinelander; Stan Gasiewski; Jeremy Johnson | Email regarding legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv1131 | | Re: Confidential - VERY IMPORTANT: Pop Up Testing | Re Confidential - VERY IMPORTANT Pop Up Testing.msg | 10/09/2018 | Ruth Ann Welsh | Bryan Laird | William Davis; Bryan Laird; James A Hill; Phil Rhinelander; Stan Gasiewski; Jeremy Johnson | Email regarding legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1132 | | Re: Confidential - VERY IMPORTANT: Pop Up Testing | Re Confidential - VERY IMPORTANT Pop Up Testing.msg | 10/09/2018 | Phil Rhinelander | Ruth Ann Welsh | Bryan Laird; William Davis; Bryan Laird; James Hill; Stan Gasiewski; Jeremy Johnson | Email regarding legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv1133 | | Re: Confidential - VERY IMPORTANT: Pop Up Testing | Re Confidential - VERY IMPORTANT Pop Up Testing.msg | 10/09/2018 | Bryan Laird | Ruth Ann Welsh | William Davis; Bryan Laird; James A Hill; Phil Rhinelander; Stan Gasiewski; Jeremy Johnson | Email regarding legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv1134 | | Re: Confidential - VERY IMPORTANT: Pop Up Testing | Re Confidential - VERY IMPORTANT Pop Up Testing.msg | 10/09/2018 | Bryan Laird | Ruth Ann Welsh | William Davis; Bryan Laird; James A Hill; Phil Rhinelander; Stan Gasiewski; Jeremy Johnson | Email regarding legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv1135 | | Re: Confidential - VERY IMPORTANT: Pop Up Testing | Re Confidential - VERY IMPORTANT Pop Up Testing.msg | 10/09/2018 | Phil Rhinelander | Bryan Laird | Ruth Ann Welsh; William Davis; Bryan Laird; James Hill; Stan Gasiewski; Jeremy Johnson | Email regarding legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv1136 | | PopUp 1 Screen | PopUp 1 Screen.msg | 10/09/2018 | Ruth Ann Welsh | Ruth Ann Welsh | | Privileged communication reflecting legal advice and analysis regarding DMCA process and procedures. | Attorney-Client |
| RCNPriv1137 | | | Untitled.msg | 10/09/2018 | Ruth Ann Welsh | Ruth Ann Welsh | | Privileged communication reflecting legal advice and analysis regarding DMCA process and procedures. | Attorney-Client |
| RCNPriv1138 | | | screenshots.docx | 10/09/2018 | | | | Privileged communication and attachment reflecting legal advice and analysis regarding DMCA process and procedures. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1139 | | Re: Confidential - VERY IMPORTANT: Pop Up Testing | Re Confidential - VERY IMPORTANT Pop Up Testing.msg | 10/11/2018 | Bryan Laird | Phil Rhinelander | Ruth Ann Welsh; William Davis; Bryan Laird; James Hill; Stan Gasiewski; Jeremy Johnson | Email regarding legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv1140 | | Re: Confidential - VERY IMPORTANT: Pop Up Testing | Re Confidential - VERY IMPORTANT Pop Up Testing.msg | 10/11/2018 | Phil Rhinelander | Bryan Laird | Ruth Ann Welsh; William Davis; Bryan Laird; James Hill; Stan Gasiewski; Jeremy Johnson | Email regarding legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv1141 | | Re: Confidential - VERY IMPORTANT: Pop Up Testing | Re Confidential - VERY IMPORTANT Pop Up Testing.msg | 10/11/2018 | Bryan Laird | Phil Rhinelander | Ruth Ann Welsh; William Davis; Bryan Laird; James Hill; Stan Gasiewski; Jeremy Johnson | Email regarding legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv1142 | | Re: Confidential - VERY IMPORTANT: Pop Up Testing | Re Confidential - VERY IMPORTANT Pop Up Testing.msg | 10/11/2018 | Phil Rhinelander | Bryan Laird | Ruth Ann Welsh; William Davis; Bryan Laird; James Hill; Stan Gasiewski; Jeremy Johnson | Email regarding legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv1143 | | Re: Confidential - VERY IMPORTANT: Pop Up Testing | Re Confidential - VERY IMPORTANT Pop Up Testing.msg | 10/11/2018 | Phil Rhinelander | Bryan Laird | Ruth Ann Welsh; William Davis; Bryan Laird; James Hill; Stan Gasiewski; Jeremy Johnson | Email regarding legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv1144 | | Re: Confidential - VERY IMPORTANT: Pop Up Testing | Re Confidential - VERY IMPORTANT Pop Up Testing.msg | 10/11/2018 | Ruth Ann Welsh | Phil Rhinelander | Bryan Laird; William Davis; Bryan Laird; James A Hill; Stan Gasiewski; Jeremy Johnson | Email regarding legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1145 | | Re: Confidential - VERY IMPORTANT: Pop Up Testing | Re Confidential - VERY IMPORTANT Pop Up Testing.msg | 10/11/2018 | Bryan Laird | Phil Rhinelander | Ruth Ann Welsh; William Davis; Bryan Laird; James Hill; Stan Gasiewski; Jeremy Johnson | Email regarding legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv1146 | | Re: Confidential - VERY IMPORTANT: Pop Up Testing | Re Confidential - VERY IMPORTANT Pop Up Testing.msg | 10/11/2018 | Bryan Laird | Phil Rhinelander | Ruth Ann Welsh; William Davis; Bryan Laird; James Hill; Stan Gasiewski; Jeremy Johnson | Email regarding legal advice and analysis regarding DMCA policy. | Attorney-Client; Work-Product |
| RCNPriv1147 | | | Accepted DMCA Prep.msg | 10/17/2018 | John Feehan | Jeff Kramp | | Privileged email invite regarding DMCA process. | Attorney-Client |
| RCNPriv1148 | | Re: Updated invitation: Web Hosting Project Update Call @ Thu Oct 18, 2018 11:15am - 11:45am (EDT) (Bryan Laird) | Re Updated invitation Web Hosting Project Update Call @ Thu Oct 18, 2018 1115am - 1145am (EDT) (Bryan Laird).msg | 10/18/2018 | Bryan Laird | Ruth Ann Welsh | | Email including invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1149 | | Re: Updated invitation: Web Hosting Project Update Call @ Thu Oct 18, 2018 11:15am - 11:45am (EDT) (Bryan Laird) | Re Updated invitation Web Hosting Project Update Call @ Thu Oct 18, 2018 1115am - 1145am (EDT) (Bryan Laird).msg | 10/18/2018 | Ruth Ann Welsh | Bryan Laird | | Email including invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1150 | RCN30021133 | Confidential | Confidential.msg | 10/22/2018 | Ruth Ann Welsh | Jason Wasmanski; Regina Martin | James A Hill; William Davis | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1151 | RCN30021135 | Re: Confidential | Re Confidential.msg | 10/22/2018 | Jason Wasmanski | Ruth Ann Welsh | Regina Martin; James A Hill; William Davis | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1152 | | test | test.msg | 10/23/2018 | Ruth Ann Welsh | Ruth Ann Welsh | | Privileged communication reflecting legal advice and analysis regarding DMCA process and procedures. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1153 | | | Automated Testing as of 10-23- 18.docx | 10/23/2018 | | | | Privileged communication and attachment reflecting legal advice and analysis regarding DMCA process and procedures. | Attorney-Client |
| RCNPriv1154 | RCN30021138-RCN30021139 | Re: Confidential | Re Confidential.msg | 10/24/2018 | Jason Wasmanski | Ruth Ann Welsh | Regina Martin; James A Hill; William Davis | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1155 | RCN30021136-RCN30021137 | Re: Confidential | Re Confidential.msg | 10/24/2018 | Regina Martin | Jason Wasmanski; James Hill; Ruth Ann Welsh | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1156 | | | DMCA Prep.msg | 10/24/2018 | Jeff Kramp | Jeff Kramp, Jim Holanda, John Feehan, Richard Brophy, ZHowenstine@Armstrong Teasdale.com | | Privileged email invite from in-house counsel regarding DMCA process. | Attorney-Client |
| RCNPriv1157 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday from Thu Sep 27 to Wed Oct 10 (EDT) (Rob Roeder).msg | 10/25/2018 | Ruth Ann Welsh | Ruth Ann Welsh, Jason Wasmanski, Stan Gasiewski, Bryan Laird, Phil Rhinelander, William Davis, Peter Jacoby, Lamar Horton, Rob Roeder, Jeremy Johnson, Chris Jackman | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1158 | | | Updated invitation Web Hosting Project Update Call @ Thu Oct 4, 2018 11am - 1130am (EDT) (Rob Roeder).msg | 07/18/2020 | Ruth Ann Welsh | Ruth Ann Welsh, Bryan Laird, Rob Roeder, Jeremy Johnson, Chris Jackman, Stan Gasiewski, Phil Rhinelander, Peter Jacoby, William Davis, Lamar Horton, Jason Wasmanski | | | Attorney-Client; Work-Product |
| RCNPriv1159 | | | Web Hosting Project Update Call.ics | 10/04/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1160 | | | Web Hosting Project Update Call.ics | 10/11/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv1161 | | | Updated invitation Web Hosting Project Update Call @ Thu Oct 4, 2018 11am - 1130am (EDT) (Rob Roeder).msg | 10/25/2018 | Ruth Ann Welsh | Ruth Ann Welsh, Bryan Laird, Rob Roeder, Jeremy Johnson, Chris Jackman, Stan Gasiewski, Phil Rhinelander, Peter Jacoby, William Davis, Lamar Horton, Jason Wasmanski | | | Attorney-Client; Work-Product |
| RCNPriv1162 | | | Web Hosting Project Update Call.ics | 10/04/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv1163 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday from Thu Oct 25 to Wed Oct 31 (EDT) (Rob Roeder).msg | 11/01/2018 | Ruth Ann Welsh | Ruth Ann Welsh, Jason Wasmanski, William Davis, Chris Jackman, Lamar Horton, Bryan Laird, Rob Roeder, Phil Rhinelander, Stan Gasiewski, Peter Jacoby, Jeremy Johnson | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1164 | | | Web Hosting Project Update Call.ics | 11/01/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv1165 | | | Updated invitation Web Hosting Project Update Call @ Thu Oct 25, 2018 11am - 1130am (EDT) (Rob Roeder).msg | 07/17/2020 | Ruth Ann Welsh | Ruth Ann Welsh, Peter Jacoby, Rob Roeder, Stan Gasiewski, Jason Wasmanski, Chris Jackman, Jeremy Johnson, Phil Rhinelander, William Davis, Bryan Laird, Lamar Horton | | | Attorney-Client; Work-Product |
| RCNPriv1166 | | | Web Hosting Project Update Call.ics | 10/25/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv1167 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday from Thu Oct 25 to Wed Oct 31 (EDT) (Rob Roeder).msg | 11/01/2018 | Ruth Ann Welsh | Jason Wasmanski, William Davis, Chris Jackman, Lamar Horton, Bryan Laird, Rob Roeder, Phil Rhinelander, Stan Gasiewski, Peter Jacoby, Jeremy Johnson | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1168 | | | Web Hosting Project Update Call.ics | 11/01/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1169 | RCN30021918 | Confidential | Confidential.msg | 11/05/2018 | stephanie christianson | Jeff Kramp; Rob Roeder; Mike Carrosquilla; Jeff Kramp; Rob Roeder | James Jordan; William Davis; Ruth Ann Welsh; James Jordan; William Davis; Ruth Ann Welsh | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1170 | | | Updated invitation Web Hosting Project Update Call @ Thu Oct 18, 2018 1115am - 1145am (EDT) (Rob Roeder).msg | 11/07/2018 | Ruth Ann Welsh | Jason Wasmanski, Stan Gasiewski, Phil Rhinelander, William Davis, Lamar Horton, Bryan Laird, Rob Roeder, Peter Jacoby, Chris Jackman, Jeremy Johnson | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1171 | | | Web Hosting Project Update Call.ics | 10/18/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv1172 | | | Updated invitation Web Hosting Project Update Call @ Thu Oct 18, 2018 1115am - 1145am (EDT) (Rob Roeder).msg | 11/07/2018 | Ruth Ann Welsh | Jason Wasmanski, Stan Gasiewski, Phil Rhinelander, William Davis, Lamar Horton, Bryan Laird, Rob Roeder, Peter Jacoby, Chris Jackman, Jeremy Johnson | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1173 | | | Web Hosting Project Update Call.ics | 10/18/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| RCNPriv1174 | | | Updated invitation Web Hosting Project Update Call @ Thu Oct 18, 2018 1115am - 1145am (EDT) (Rob Roeder).msg | 11/07/2018 | Ruth Ann Welsh | Jason Wasmanski, Stan Gasiewski, Phil Rhinelander, William Davis, Lamar Horton, Bryan Laird, Rob Roeder, Peter Jacoby, Chris Jackman, Jeremy Johnson | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1175 | | | Web Hosting Project Update Call.ics | 10/18/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv1176 | | | Updated invitation Web Hosting Project Update Call @ Thu Aug 9, 2018 11am - 1130am (EDT) (Rob Roeder).msg | 11/07/2018 | Ruth Ann Welsh | Chris Jackman, Peter Jacoby, Jeremy Johnson, Rob Roeder, Jason Wasmanski, Lamar Horton, William Davis, Bryan Laird, Stan Gasiewski, Phil Rhinelander | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1177 | | | Web Hosting Project Update Call.ics | 08/09/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv1178 | | | Updated invitation Web Hosting Project Update Call @ Thu Aug 16, 2018 11am - 1130am (EDT) (Rob Roeder).msg | 11/07/2018 | Ruth Ann Welsh | William Davis, Bryan Laird, Stan Gasiewski, Jason Wasmanski, Lamar Horton, Phil Rhinelander, Peter Jacoby, Jeremy Johnson, Rob Roeder, Chris Jackman | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1179 | | | Web Hosting Project Update Call.ics | 08/16/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson<br>Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv1180 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EDT) (Rob Roeder).msg | 11/07/2018 | Ruth Ann Welsh | Jason Wasmanski, Stan Gasiewski, Bryan Laird, Phil Rhinelander, William Davis, Peter Jacoby, Lamar Horton,<br>Rob Roeder, Jeremy Johnson, Chris Jackman | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1181 | | | Web Hosting Project Update Call.ics | 09/05/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson<br>Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv1182 | | | Canceled event Web Hosting Project Update Call @ Thu Sep 6, 2018 11am - 1130am (EDT) (Rob Roeder).msg | 11/07/2018 | Ruth Ann Welsh | Bryan Laird, Jason Wasmanski, Lamar Horton, Phil Rhinelander, Jeremy Johnson, Rob Roeder, Stan Gasiewski,<br>William Davis, Peter Jacoby, Chris Jackman | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1183 | | | Web Hosting Project Update Call.ics | 09/06/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson<br>Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1184 | | | Updated invitation Web Hosting Project Update Call @ Thu Oct 4, 2018 11am - 1130am (EDT) (Rob Roeder).msg | 11/07/2018 | Ruth Ann Welsh | Bryan Laird, Rob Roeder, Jeremy Johnson, Chris Jackman, Stan Gasiewski, Phil Rhinelander, Peter Jacoby, William Davis, Lamar Horton, Jason Wasmanski | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1185 | | | Web Hosting Project Update Call.ics | 10/04/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv1186 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday from Thu Sep 27 to Wed Oct 10 (EDT) (Rob Roeder).msg | 11/07/2018 | Ruth Ann Welsh | Jason Wasmanski, Stan Gasiewski, Bryan Laird, Phil Rhinelander, William Davis, Peter Jacoby, Lamar Horton, Rob Roeder, Jeremy Johnson, Chris Jackman | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1187 | | | Web Hosting Project Update Call.ics | 10/11/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv1188 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EDT) (Rob Roeder).msg | 11/07/2018 | Ruth Ann Welsh | Jason Wasmanski, Stan Gasiewski, Bryan Laird, Phil Rhinelander, William Davis, Peter Jacoby, Lamar Horton, Rob Roeder, Jeremy Johnson, Chris Jackman | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1189 | | | Web Hosting Project Update Call.ics | 10/11/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv1190 | RCN30021131 | Confidential | Confidential.msg | 11/07/2018 | Ruth Ann Welsh | Jason Wasmanski; Regina Martin | William Davis; James A Hill; Ruth Ann Welsh | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1191 | RCN30021132 | Re: Confidential | Re Confidential.msg | 11/07/2018 | Jason Wasmanski | Ruth Ann Welsh | Regina Martin; William Davis; James A Hill | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1192 | | | RIAA DMCA Case.msg | 11/14/2018 | Maureen Seratch | Maureen Seratch, Jeff Kramp, Jim Holanda, John Feehan, Richard Brophy, Zachary C. Howenstine | | Meeting invite re litigation | Attorney-Client |
| RCNPriv1193 | | | Updated invitation Web Hosting Project Update Call @ Thu Oct 25, 2018 11am - 1130am (EDT) (Rob Roeder).msg | 11/16/2018 | Ruth Ann Welsh | Ruth Ann Welsh, Peter Jacoby, Rob Roeder, Stan Gasiewski, Jason Wasmanski, Chris Jackman, Jeremy Johnson, Phil Rhinelander, William Davis, Bryan Laird, Lamar Horton | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1194 | | | Web Hosting Project Update Call.ics | 10/25/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1195 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EDT) (Rob Roeder).msg | 11/16/2018 | Ruth Ann Welsh | Ruth Ann Welsh, Jason Wasmanski, William Davis, Chris Jackman, Lamar Horton, Bryan Laird, Rob Roeder, Phil Rhinelander, Stan Gasiewski, Peter Jacoby, Jeremy Johnson | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1196 | | | Web Hosting Project Update Call.ics | 11/01/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv1197 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EDT) (Rob Roeder).msg | 11/17/2018 | Ruth Ann Welsh | Ruth Ann Welsh, Jason Wasmanski, Stan Gasiewski, Bryan Laird, Phil Rhinelander, William Davis, Peter Jacoby, Lamar Horton, Rob Roeder, Jeremy Johnson, Chris Jackman, Ruth Ann Welsh | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1198 | | | Updated invitation Web Hosting Project Update Call @ Thu Oct 18, 2018 1115am - 1145am (EDT) (Rob Roeder).msg | 10/18/2018 | Ruth Ann Welsh | Stan Gasiewski, Phil Rhinelander, William Davis, Lamar Horton, Bryan Laird, Rob Roeder, Peter Jacoby, Chris Jackman, Jeremy Johnson, Ruth Ann Welsh, Ruth Ann Welsh, Jason Wasmanski, Stan Gasiewski, Phil Rhinelander, William Davis, Lamar Horton, Bryan Laird, Rob Roeder, Peter Jacoby, Chris Jackman, Jeremy Johnson | | | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1199 | | | Web Hosting Project Update Call.ics | 10/18/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson<br>Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv1200 | | | Web Hosting Project Update Call.ics | 10/11/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson<br>Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv1201 | RCN30022108 | confidential | confidential.msg | 12/06/2018 | Ruth Ann Welsh | Regina Martin | James A Hill | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv1202 | | | Untitled.msg | 12/06/2018 | Ruth Ann Welsh | Ruth Ann Welsh | | Email and attachment reflecting legal advice and analysis regarding DMCA process and procedures. | Attorney-Client |
| RCNPriv1203 | | | Automated Testing as of 12-06- 18.docx | 12/06/2018 | | | | Privileged communication and attachment reflecting legal advice and analysis regarding DMCA process and procedures. | Attorney-Client |
| RCNPriv1204 | | | Canceled event Web Hosting Project Update Call @ Fri Dec 14, 2018 11am - 1130am (EST) (Rob Roeder).msg | 12/14/2018 | Ruth Ann Welsh | Stan Gasiewski, Jason Wasmanski, Rob Roeder, Peter Jacoby, Bryan Laird, Phil Rhinelander, Jeremy Johnson,<br>Chris Jackman, William Davis, Lamar Horton | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1205 | | | Web Hosting Project Update Call.ics | 12/14/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson<br>Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv1206 | | | Canceled event Web Hosting Project Update Call @ Thu Dec 27, 2018 11am - 1130am (EST) (Rob Roeder).msg | 12/17/2018 | Ruth Ann Welsh | Chris Jackman, Phil Rhinelander, Lamar Horton, Jeremy Johnson, Bryan Laird, William Davis, Peter Jacoby,<br>Rob Roeder, Jason Wasmanski, Stan Gasiewski | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1207 | | | Web Hosting Project Update Call.ics | 12/17/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson<br>Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv1208 | | | Updated invitation Web Hosting Project Update Call @ Thu Oct 25, 2018 11am - 1130am (EDT) (Rob Roeder).msg | 01/04/2019 | Ruth Ann Welsh | Peter Jacoby, Rob Roeder, Stan Gasiewski, Jason Wasmanski, Chris Jackman, Jeremy Johnson, Phil Rhinelander,<br>William Davis, Bryan Laird, Lamar Horton | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1209 | | | Web Hosting Project Update Call.ics | 10/25/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson<br>Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1210 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EDT) (Rob Roeder).msg | 01/04/2019 | Ruth Ann Welsh | Jason Wasmanski, William Davis, Chris Jackman, Lamar Horton, Bryan Laird, Rob Roeder, Phil Rhinelander, Stan Gasiewski, Peter Jacoby, Jeremy Johnson | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1211 | | | Web Hosting Project Update Call.ics | 11/01/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv1212 | | | Canceled event Web Hosting Project Update Call @ Thu Nov 22, 2018 11am - 1130am (EST) (Rob Roeder).msg | 01/04/2019 | Ruth Ann Welsh | Stan Gasiewski, Bryan Laird, Chris Jackman, Lamar Horton, Phil Rhinelander, Jeremy Johnson, William Davis, Rob Roeder, Jason Wasmanski, Peter Jacoby | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1213 | | | Web Hosting Project Update Call.ics | 11/15/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv1214 | | | Updated invitation Web Hosting Project Update Call @ Fri Dec 14, 2018 11am - 1130am (EST) (Rob Roeder).msg | 01/04/2019 | Ruth Ann Welsh | Stan Gasiewski, Jason Wasmanski, Rob Roeder, Peter Jacoby, Bryan Laird, Phil Rhinelander, Jeremy Johnson, Chris Jackman, William Davis, Lamar Horton | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1215 | | | Web Hosting Project Update Call.ics | 12/10/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson<br>Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv1216 | | | Updated invitation Web Hosting Project Update Call @ Wed Dec 19, 2018 930am - 10am (EST) (Rob Roeder).msg | 01/04/2019 | Ruth Ann Welsh | Phil Rhinelander, William Davis, Chris Jackman, Peter Jacoby, Rob Roeder, Lamar Horton, Jeremy Johnson, Bryan Laird, Jason Wasmanski, Stan Gasiewski | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1217 | | | Web Hosting Project Update Call.ics | 12/18/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson<br>Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv1218 | | confidential | confidential.msg | 01/04/2019 | Ruth Ann Welsh | James A Hill | | Email and attachment seeking legal advice and analysis regarding DMCA policy for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv1219 | | | Revised Final Warning Notice as of 07-03-18.docx | 07/06/2018 | | | | Email and attachment seeking legal advice and analysis regarding DMCA policy for notifying customers. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1220 | | Confidential | Confidential.msg | 01/07/2019 | Ruth Ann Welsh | James A Hill; Regina Martin; James A. Hill; Regina Martin | Jason Wasmanski; Stan Gasiewski; Phil Rhinelander; Jeremy Johnson; William Davis; Peter Jacoby; Chris Jackman; Lamar Horton; Robert Roeder; Ruth Ann Welsh; Jason Wasmanski; Stan Gasiewski; Phil Rhinelander; Jeremy Johnson; William Davis; Peter Jacoby; Chris Jackman; Rob Roeder; Ruth Ann Welsh | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1221 | | RE: Confidential | RE Confidential.msg | 01/07/2019 | James Hill | Ruth Ann Welsh; Regina Martin; Ruth Ann Welsh; Regina Martin | Jason Wasmanski; Stan Gasiewski; Phil Rhinelander; Jeremy Johnson; William Davis; Peter Jacoby; Chris Jackman; Lamar Horton; Robert Roeder; Jason Wasmanski; Stan Gasiewski; Phil Rhinelander; Jeremy Johnson; William Davis; Peter Jacoby; Chris Jackman; Lamar Horton; Rob Roeder | Privileged communication providing legal advice regarding DMCA policy. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1222 | | Re: Confidential | Re Confidential.msg | 01/07/2019 | Ruth Ann Welsh | James Hill; James A. Hill | Regina Martin; Jason Wasmanski; Stan Gasiewski; Phil Rhinelander; Jeremy Johnson; William Davis; Peter Jacoby; Chris Jackman; Lamar Horton; Robert Roeder; Regina Martin; Jason Wasmanski; Stan Gasiewski; Phil Rhinelander; Jeremy Johnson; William Davis; Peter Jacoby; Chris Jackman; Lamar Horton; Rob Roeder | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1223 | | RE: Confidential | RE Confidential.msg | 01/07/2019 | James Hill | Ruth Ann Welsh; Ruth Ann Welsh | Regina Martin; Jason Wasmanski; Stan Gasiewski; Phil Rhinelander; Jeremy Johnson; William Davis; Peter Jacoby; Chris Jackman; Lamar Horton; Robert Roeder; Regina Martin; Jason Wasmanski; Stan Gasiewski; Phil Rhinelander; Jeremy Johnson; William Davis; Peter Jacoby; Chris Jackman; Lamar Horton; Rob Roeder | Privileged communication providing legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv1224 | | Fwd: Confidential | Fwd Confidential.msg | 01/08/2019 | Ruth Ann Welsh | Amber Avise | James A Hill | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv1225 | | RE: Web Hosting Project Update Call | RE Web Hosting Project Update Call.msg | 01/10/2019 | James Hill | Ruth Ann Welsh | | Status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1226 | | Re: Web Hosting Project Update Call | Re Web Hosting Project Update Call.msg | 01/10/2019 | Ruth Ann Welsh | James Hill | | Email regarding invitation for meeting including in-house counsel reflecting privileged and work product information regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1227 | | RE: Web Hosting Project Update Call | RE Web Hosting Project Update Call.msg | 01/10/2019 | James Hill | Ruth Ann Welsh | | Email regarding invitation for meeting including in-house counsel reflecting privileged and work product information regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1228 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EST) (Rob Roeder).msg | 01/23/2019 | Ruth Ann Welsh | Ruth Ann Welsh, Rob Roeder, James A. Hill, Peter Jacoby, William Davis, Jason Wasmanski, Lamar Horton, Jeremy Johnson, Bryan Laird, Phil Rhinelander, Chris Jackman, Stan Gasiewski | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1229 | | | Web Hosting Project Update Call.ics | 01/09/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1230 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday from Thu Nov 1, 2018 to Wed Jan 23 (EDT) (Rob Roeder).msg | 01/23/2019 | Ruth Ann Welsh | Ruth Ann Welsh, Rob Roeder, James A. Hill, Peter Jacoby, William Davis, Jason Wasmanski, Lamar Horton, Jeremy Johnson, Bryan Laird, Phil Rhinelander, Chris Jackman, Stan Gasiewski | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1231 | | | Web Hosting Project Update Call.ics | 01/09/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1232 | | DMCA call on Monday | DMCA call on Monday.msg | 01/25/2019 | Maggie Szewczyk | Ruth Ann Welsh | | Privileged communication from outside counsel regarding DMCA discussion. | Attorney-Client |
| RCNPriv1233 | | Re: DMCA call on Monday | Re DMCA call on Monday.msg | 01/25/2019 | Ruth Ann Welsh | Maggie Szewczyk | | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv1234 | | RE: DMCA call on Monday | RE DMCA call on Monday.msg | 01/25/2019 | Maggie Szewczyk | Ruth Ann Welsh | | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv1235 | | Re: DMCA call on Monday | Re DMCA call on Monday.msg | 01/25/2019 | Ruth Ann Welsh | Maggie Szewczyk | | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv1236 | | Re: DMCA call on Monday | Re DMCA call on Monday.msg | 01/25/2019 | Maggie Szewczyk | Ruth Ann Welsh | | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv1237 | | | image001.jpg | 01/25/2019 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv1238 | | Re: DMCA call on Monday | Re DMCA call on Monday.msg | 01/25/2019 | Ruth Ann Welsh | Maggie Szewczyk | | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv1239 | RCN30022109-RCN30022111 | Confidential | Confidential.msg | 01/28/2019 | Bebe Majeed | Ruth Ann Welsh; James A Hill | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1240 | RCN30021164-RCN30021166 | Fwd: Confidential | Fwd Confidential.msg | 01/28/2019 | Ruth Ann Welsh | Jeremy Johnson; Phil Rhinelander; James A Hill | | Redactions reflecting customer identifying information. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1241 | RCN30021186-RCN30021188 | Re: Confidential | Re Confidential.msg | 01/28/2019 | Jeremy Johnson | Ruth Ann Welsh | Phil Rhinelander; James A Hill | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1242 | RCN30022063-RCN30022066 | Fwd: Confidential | Fwd Confidential.msg | 01/28/2019 | Ruth Ann Welsh | Regina Martin; James A Hill; Bebe Majeed | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1243 | RCN30022093-RCN30022096 | Re: Confidential | Re Confidential.msg | 01/28/2019 | Regina Martin | Ruth Ann Welsh; Darcie Hungarter | James A Hill; Bebe Majeed | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1244 | RCN30022101-RCN30022104 | Re: Confidential | Re Confidential.msg | 01/28/2019 | Darcie Hungarter | Regina Martin | Ruth Ann Welsh; James A Hill; Bebe Majeed | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1245 | RCN30022097-RCN30022100 | Re: Confidential | Re Confidential.msg | 01/29/2019 | Bebe Majeed | Darcie Hungarter | Regina Martin; Ruth Ann Welsh; James A Hill | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1246 | | Confidential | Confidential.msg | 02/28/2019 | Ruth Ann Welsh | James A Hill | | Email and attachment seeking legal advice and analysis regarding DMCA policy for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv1247 | | | Draft of New Final Warning Notice as of 02-28-19.docx | 02/28/2019 | | | | Email and attachment seeking legal advice and analysis regarding DMCA policy for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv1248 | | RE: Confidential | RE Confidential.msg | 03/01/2019 | James Hill | Ruth Ann Welsh | | Email and attachment reflecting legal advice and analysis regarding DMCA policy for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv1249 | | | Draft of New Final Warning Notice as of 02-28-19 (comments).docx | 03/01/2019 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy for notifying customers. | Attorney-Client; Work-Product |
| RCNPriv1250 | | Confidential | Confidential.msg | 03/07/2019 | Ruth Ann Welsh | Amber Avise | William Davis; James A Hill; Ruth Ann Welsh | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv1251 | | | New Final Warning Notice as of 03-01-19.docx | 03/07/2019 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1252 | RCN30022067-RCN30022069 | Fwd: FW: DMCA Violation Notification | Fwd FW DMCA Violation Notification.msg | 03/07/2019 | Regina Martin | Ruth Ann Welsh; James Hill; Darcie Hungarter; Lori Parry | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1253 | RCN30021150-RCN30021152 | confidential | confidential.msg | 03/07/2019 | Ruth Ann Welsh | Jeremy Johnson; Phil Rhinelander | James A Hill | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1254 | RCN30021170-RCN30021172 | Re: confidential | Re confidential.msg | 03/07/2019 | Jeremy Johnson | Ruth Ann Welsh | Phil Rhinelander; James A Hill | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1255 | RCN30021167-RCN30021169 | Re: confidential | Re confidential.msg | 03/07/2019 | Ruth Ann Welsh | Jeremy Johnson | Phil Rhinelander; James A Hill | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1256 | RCN30022105-RCN30022107 | Re: FW: DMCA Violation Notification | Re FW DMCA Violation Notification.msg | 03/07/2019 | Ruth Ann Welsh | Regina Martin | James Hill; Darcie Hungarter; Lori Parry | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1257 | RCN30022009-RCN30022011 | "Confidential" | Confidential.msg | 03/18/2019 | Bebe Majeed | Ruth Ann Welsh; James A Hill | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1258 | RCN30022018-RCN30022020 | Fwd: FW: DMCA Violation Notification | Fwd FW DMCA Violation Notification.msg | 03/18/2019 | Regina Martin | Ruth Ann Welsh; James Hill | Caroline Byrne | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1259 | RCN30022060-RCN30022062 | Re: FW: DMCA Violation Notification | Re FW DMCA Violation Notification.msg | 03/18/2019 | Ruth Ann Welsh | Regina Martin | James Hill; Caroline Byrne | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1260 | RCN30022054-RCN30022056 | Re: "Confidential" | Re Confidential.msg | 03/18/2019 | Ruth Ann Welsh | Bebe Majeed | James A Hill; Regina Martin | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1261 | RCN30022074-RCN30022076 | Re: "Confidential" | Re Confidential.msg | 03/18/2019 | Bebe Majeed | Ruth Ann Welsh | James A Hill; Regina Martin | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1262 | RCN30022077-RCN30022079 | Re: "Confidential" | Re Confidential.msg | 03/19/2019 | Regina Martin | Bebe Majeed | Ruth Ann Welsh; James A Hill | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1263 | RCN30022070-RCN30022073 | Re: "Confidential" | Re Confidential.msg | 03/19/2019 | Ruth Ann Welsh | Regina Martin | Bebe Majeed; James A Hill | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1264 | RCN30022085-RCN30022088 | Re: "Confidential" | Re Confidential.msg | 03/19/2019 | Bebe Majeed | Ruth Ann Welsh | Regina Martin; James A Hill | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1265 | RCN30022089-RCN30022092 | Re: "Confidential" | Re Confidential.msg | 03/19/2019 | Ruth Ann Welsh | Bebe Majeed | Regina Martin; James A Hill | Redactions reflecting customer identifying information. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1266 | RCN30022080-RCN30022084 | Re: "Confidential" | Re Confidential.msg | 03/19/2019 | Regina Martin | Ruth Ann Welsh | Bebe Majeed; James A Hill | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1267 | RCN30021005-RCN30021009 | Re: "Confidential" | Re Confidential.msg | 03/19/2019 | Bebe Majeed | Regina Martin | Ruth Ann Welsh; James A Hill | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1268 | | | Canceled event Web Hosting Project Update Call @ Fri Mar 29, 2019 12pm - 1230pm (EDT) (Rob Roeder).msg | 03/29/2019 | Ruth Ann Welsh | William Davis, Rob Roeder, Stan Gasiewski, Jeremy Johnson, Lamar Horton, Bryan Laird, Chris Jackman, James A. Hill, Phil Rhinelander, Jason Wasmanski, Peter Jacoby | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1269 | | | Web Hosting Project Update Call.ics | 03/29/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1270 | | | Canceled event Web Hosting Project Update Call @ Thu Apr 11, 2019 11am - 1130am (EDT) (Rob Roeder).msg | 04/02/2019 | Ruth Ann Welsh | James A. Hill, Stan Gasiewski, Phil Rhinelander, Chris Jackman, Peter Jacoby, Lamar Horton, Jason Wasmanski, Jeremy Johnson, Rob Roeder, William Davis, Bryan Laird | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1271 | | | Web Hosting Project Update Call.ics | 04/02/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1272 | | Question [IWOV-iDocs.FID2884944] | Question [IWOV-iDocs.FID2884944].msg | 04/03/2019 | Maggie Szewczyk | Ruth Ann Welsh | | Email from outside counsel reflecting privileged communication regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1273 | RCN30022004-RCN30022006 | "Confidential" | Confidential.msg | 04/03/2019 | Bebe Majeed | Ruth Ann Welsh; James A Hill | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1274 | RCN30022042-RCN30022045 | Re: "Confidential" | Re Confidential.msg | 04/03/2019 | Ruth Ann Welsh | Bebe Majeed; Regina Martin; Lori Parry | James A Hill | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1275 | RCN30022031-RCN30022034 | Re: "Confidential" | Re Confidential.msg | 04/03/2019 | Bebe Majeed | Ruth Ann Welsh | Regina Martin; Lori Parry; James A Hill | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1276 | RCN30021001-RCN30021004 | Fwd: "Confidential" | Fwd Confidential.msg | 04/03/2019 | Lori Parry | Mandi Thompson; Darcie Hungarter | Ruth Ann Welsh; James Hill | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1277 | | Re: Question [IWOV-iDocs.FID2884944] | Re Question [IWOV-iDocs.FID2884944].msg | 04/04/2019 | Ruth Ann Welsh | Maggie Szewczyk; James A Hill; William Davis | | Email from outside counsel reflecting privileged communication regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1278 | | | Canceled event Web Hosting Project Update Call @ Thu Apr 4, 2019 11am - 1130am (EDT) (Rob Roeder).msg | 04/04/2019 | Ruth Ann Welsh | William Davis, Lamar Horton, James A. Hill, Jason Wasmanski, Phil Rhinelander, Rob Roeder, Chris Jackman, Stan Gasiewski, Bryan Laird, Jeremy Johnson, Peter Jacoby | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1279 | | | Web Hosting Project Update Call.ics | 04/04/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1280 | RCN30022012-RCN30022014 | "Confidential" | Confidential.msg | 04/08/2019 | Bebe Majeed | Ruth Ann Welsh; James A Hill | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1281 | RCN30022057-RCN30022059 | Re: "Confidential" | Re Confidential.msg | 04/10/2019 | Bebe Majeed | Ruth Ann Welsh; James A Hill | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1282 | RCN30022038-RCN30022041 | Re: "Confidential" | Re Confidential.msg | 04/10/2019 | Ruth Ann Welsh | Bebe Majeed; Lori Parry; Regina Martin | James A Hill | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1283 | RCN30022046-RCN30022049 | Re: "Confidential" | Re Confidential.msg | 04/10/2019 | Regina Martin | Ruth Ann Welsh | Bebe Majeed; Lori Parry; James A Hill | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1284 | RCN30022050-RCN30022053 | Re: "Confidential" | Re Confidential.msg | 04/10/2019 | Bebe Majeed | Regina Martin | Ruth Ann Welsh; Bebe Majeed; Lori Parry; James A Hill | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1285 | RCN30022007-RCN30022008 | "Confidential" | Confidential.msg | 04/22/2019 | Bebe Majeed | Ruth Ann Welsh; James A Hill | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1286 | RCN30022035-RCN30022037 | Re: "Confidential" | Re Confidential.msg | 04/23/2019 | Ruth Ann Welsh | Bebe Majeed | James A Hill; Regina Martin; Lori Parry | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1287 | RCN30022015-RCN30022017 | Fwd: "Confidential" | Fwd Confidential.msg | 04/23/2019 | Regina Martin | Mandi Thompson; Darcie Hungarter; Tanya Schoonover; Jessica Polonetsky; Christy Michael | Ruth Ann Welsh; James Hill | Redactions reflecting customer identifying information. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1288 | RCN30022028-RCN30022030 | Re: "Confidential" | Re Confidential.msg | 04/23/2019 | Mandi Thompson | Regina Martin | Darcie Hungarter; Tanya Schoonover; Jessica Polonetsky; Christy Michael; Ruth Ann Welsh; James Hill | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1289 | | | Canceled event Web Hosting Project Update Call @ Thu May 2, 2019 11am - 1130am (EDT) (Rob Roeder).msg | 04/24/2019 | Ruth Ann Welsh | Peter Jacoby, Chris Jackman, Phil Rhinelander, James A. Hill, Jason Wasmanski, Bryan Laird, William Davis, Rob Roeder, Lamar Horton, Jeremy Johnson, Stan Gasiewski | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1290 | | | Web Hosting Project Update Call.ics | 04/24/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1291 | | Re: DMCA issue | Re DMCA issue.msg | 04/29/2019 | Jeff Kramp | Joan Schwerdtman; Rob Roeder | Jeff Kramp; Michael Ruger | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv1292 | | Re: DMCA issue | Re DMCA issue.msg | 04/29/2019 | RRoeder@patmedia.us | Jeff Kramp; Jason Wasmanski; Ruth Ann Welsh | Joan Schwerdtman; Jeff Kramp; Michael Ruger | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv1293 | | Re: DMCA issue | Re DMCA issue.msg | 04/29/2019 | Rob Roeder | Jeff Kramp; Jason Wasmanski; Ruth Ann Welsh | Joan Schwerdtman; Jeff Kramp; Michael Ruger | Privileged email reflecting legal advice and analysis regarding DMCA policy. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1294 | | Re: DMCA issue | Re DMCA issue.msg | 04/29/2019 | Rob Roeder | Jeff Kramp; Jason Wasmanski; Ruth Ann Welsh | Joan Schwerdtman; Jeff Kramp; Michael Ruger | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv1295 | | Re: DMCA issue | Re DMCA issue.msg | 04/29/2019 | Jason Wasmanski | Rob Roeder; Ruth Ann Welsh; Ruth Ann Welsh | | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv1296 | | Re: DMCA issue | Re DMCA issue.msg | 04/29/2019 | Rob Roeder | Jason Wasmanski | Ruth Ann Welsh | Email seeking legal advice and analysis regarding DMCA policy and | Attorney-Client |
| RCNPriv1297 | | Re: DMCA issue | Re DMCA issue.msg | 04/29/2019 | Rob Roeder | Jason Wasmanski | Ruth Ann Welsh | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv1298 | RCN30022003 | Confidential | Confidential.msg | 05/09/2019 | Ruth Ann Welsh | Robert Rusinko | James A Hill | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv1299 | | ***Confidential*** | Confidential.msg | 05/15/2019 | Mandi Thompson | Ruth Ann Welsh; James Hill; Lori Parry; Darcie Hungarter; Al Blannett | | Email requesting legal advice and analysis regarding DMCA process. | Attorney-Client |
| RCNPriv1300 | | Confidential | Confidential.msg | 05/16/2019 | Dina Mamola | James Hill; Ruth Ann Welsh | | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv1301 | | Re: ***Confidential*** | Re Confidential.msg | 05/16/2019 | Ruth Ann Welsh | Mandi Thompson | James Hill; Lori Parry; Darcie Hungarter; Al Blannett | Email and attachment with privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv1302 | RCN30021996-RCN30022002 | Confidential | Confidential.msg | 05/16/2019 | Ruth Ann Welsh | Tom McKay; James A Hill | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1303 | | Re: ***Confidential*** | Re Confidential.msg | 05/16/2019 | Mandi Thompson | Ruth Ann Welsh | James Hill; Lori Parry; Darcie Hungarter; Al Blannett | Email requesting legal advice and analysis regarding DMCA process. | Attorney-Client |
| RCNPriv1304 | | Re: ***Confidential*** | Re Confidential.msg | 05/16/2019 | Ruth Ann Welsh | Mandi Thompson | James Hill; Lori Parry; Darcie Hungarter; Al Blannett | Email regarding legal advice and analysis regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1305 | | Re: ***Confidential*** | Re Confidential.msg | 05/16/2019 | Mandi Thompson | Ruth Ann Welsh | James Hill; Lori Parry; Darcie Hungarter; Al Blannett | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv1306 | | Confidential | Confidential.msg | 05/20/2019 | Ruth Ann Welsh | Jeremy Johnson; Phil Rhinelander; James A Hill; Stan Gasiewski; Chris Jackman; Peter Jacoby; Jason Wasmanski | William Davis | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv1307 | | Re: Confidential | Re Confidential.msg | 05/20/2019 | Jeremy Johnson | Ruth Ann Welsh | Phil Rhinelander; James A Hill; Stan Gasiewski; Chris Jackman; Peter Jacoby; Jason Wasmanski; William Davis | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv1308 | | Re: Confidential | Re Confidential.msg | 05/20/2019 | William Davis | Jeremy Johnson | Ruth Ann Welsh; Phil Rhinelander; James A Hill; Stan Gasiewski; Chris Jackman; Peter Jacoby; Jason Wasmanski | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv1309 | | Re: Confidential | Re Confidential.msg | 05/20/2019 | Jeremy Johnson | William Davis | Ruth Ann Welsh; Phil Rhinelander; James A Hill; Stan Gasiewski; Chris Jackman; Peter Jacoby; Jason Wasmanski | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv1310 | RCN30021993-RCN30021995 | Confidential | Confidential.msg | 05/23/2019 | Mandi Thompson | Ruth Ann Welsh; James Hill; Lori Parry; John Bushko; Darcie Hungarter; Jessica Polonetsky; Tanya Schoonover | | Redactions reflecting customer identifying information. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1311 | RCN30022025-RCN30022027 | Re: Confidential | Re Confidential.msg | 05/23/2019 | Ruth Ann Welsh | Mandi Thompson | James Hill; Lori Parry; John Bushko; Darcie Hungarter; Jessica Polonetsky; Tanya Schoonover | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1312 | RCN30022021-RCN30022024 | Re: Confidential | Re Confidential.msg | 05/23/2019 | Mandi Thompson | Ruth Ann Welsh | James Hill; Lori Parry; John Bushko; Darcie Hungarter; Jessica Polonetsky; Tanya Schoonover | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1313 | RCN30021160-RCN30021163 | Fwd: Confidential | Fwd Confidential.msg | 05/23/2019 | Ruth Ann Welsh | Jeremy Johnson Phil Rhinelander James A. Hill; Stan Gasiewski | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1314 | RCN30021173-RCN30021177 | Re: Confidential | Re Confidential.msg | 05/24/2019 | Jeremy Johnson | Phil Rhinelander; Stan Gasiewski; Ruth Ann Welsh; James Hill | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1315 | | | Canceled event with note Web Hosting Project Update Call @ Thu May 23, 2019 11am - 1130am (EDT) (Rob Roeder).msg | 05/26/2019 | Ruth Ann Welsh | Jason Wasmanski, Lamar Horton, Bryan Laird, William Davis, Peter Jacoby, Chris Jackman, Phil Rhinelander, James A. Hill, Jeremy Johnson, Stan Gasiewski, Rob Roeder | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1316 | | | Web Hosting Project Update Call.ics | 05/21/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1317 | | confidential | confidential.msg | 05/30/2019 | Ruth Ann Welsh | Jason Wasmanski | James A Hill | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv1318 | | | Revised Notice of Termination as of 07-19-18.docx | 05/30/2019 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv1319 | RCN30021121 | Fwd: confidential | Fwd confidential.msg | 05/30/2019 | Jason Wasmanski | Kay Kane | | Privileged communication reflecting legal advice and analysis regarding DMCA process and procedures. | Attorney-Client |
| RCNPriv1320 | RCN30021122 | | Revised Notice of Termination as of 07-19-18.docx | 05/30/2019 | | | | Privileged communication and attachment reflecting legal advice and analysis regarding DMCA process and procedures. | Attorney-Client |
| RCNPriv1321 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday from Thu Jan 24 to Wed May 22 (EST) (Rob Roeder).msg | 05/30/2019 | Ruth Ann Welsh | Ruth Ann Welsh, Jason Wasmanski, Peter Jacoby, Lamar Horton, James A. Hill, Bryan Laird, Jeremy Johnson, Stan Gasiewski, Phil Rhinelander, Rob Roeder, William Davis, Chris Jackman | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1322 | | | Web Hosting Project Update Call.ics | 05/16/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1323 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EDT) (Rob Roeder).msg | 05/30/2019 | Ruth Ann Welsh | Ruth Ann Welsh, Jason Wasmanski, Peter Jacoby, Lamar Horton, James A. Hill, Bryan Laird, Jeremy Johnson, Stan Gasiewski, Phil Rhinelander, Rob Roeder, William Davis, Chris Jackman | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1324 | | | Web Hosting Project Update Call.ics | 05/16/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1325 | RCN30021153-RCN30021159 | Confidential | Confidential.msg | 06/03/2019 | Ruth Ann Welsh | Phil Rhinelander; Jeremy Johnson | James A Hill; William Davis; Stan Gasiewski | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1326 | RCN30021178-RCN30021185 | Re: Confidential | Re Confidential.msg | 06/03/2019 | Phil Rhinelander | Ruth Ann Welsh | Jeremy Johnson; James A Hill; William Davis; Stan Gasiewski | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1327 | | Confidential | Confidential.msg | 06/03/2019 | Ruth Ann Welsh | Jason Wasmanski; James A Hill | | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv1328 | | | Canceled event Web Hosting Project Update Call @ Thu Jun 20, 2019 11am - 1130am (EDT) (Rob Roeder).msg | 06/13/2019 | Ruth Ann Welsh | Bryan Laird, James A. Hill, Phil Rhinelander, Rob Roeder, Peter Jacoby, Jeremy Johnson, Lamar Horton, Stan Gasiewski, William Davis, Chris Jackman, Jason Wasmanski | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1329 | | | Web Hosting Project Update Call.ics | 06/13/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1330 | | *** Confidential *** | Confidential .msg | 06/13/2019 | Tanya Schoonover | Ruth Ann Welsh; James Hill | | Email seeking legal advice regarding DMCA policy and process. | Attorney-Client |
| RCNPriv1331 | | Re: *** Confidential *** | Re Confidential .msg | 06/14/2019 | Lori Parry | Rebecca Hodle; Ruth Ann Welsh; James Hill | Tanya Schoonover | Email seeking legal advice and analysis regarding DMCA process and | Attorney-Client |
| RCNPriv1332 | | Re: *** Confidential *** | Re Confidential .msg | 06/14/2019 | Ruth Ann Welsh | Lori Parry | James Hill | Email seeking legal advice and analysis regarding DMCA process and | Attorney-Client |
| RCNPriv1333 | | Re: *** Confidential *** | Re Confidential .msg | 06/14/2019 | James Hill | Ruth Ann Welsh | | Email reflecting legal advice and analysis regarding DMCA process and policy. | Attorney-Client |
| RCNPriv1334 | | Re: *** Confidential *** | Re Confidential .msg | 06/14/2019 | Ruth Ann Welsh | James Hill; Lori Parry | | Email reflecting legal advice and analysis regarding DMCA process and policy. | Attorney-Client |
| RCNPriv1335 | | Re: *** Confidential *** | Re Confidential .msg | 06/14/2019 | Lori Parry | Ruth Ann Welsh | James Hill | Email reflecting legal advice and analysis regarding DMCA process and policy. | Attorney-Client |
| RCNPriv1336 | | Fwd: *** Confidential *** | Fwd Confidential .msg | 06/14/2019 | Ruth Ann Welsh | James A Hill | | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv1337 | RCN30021972-RCN30021973 | Fwd: FW: DMCA Violation Notification | Fwd FW DMCA Violation Notification.msg | 06/17/2019 | Caroline Byrne | Ruth Ann Welsh | James Hill | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1338 | RCN30021990-RCN30021992 | Re: FW: DMCA Violation Notification | Re FW DMCA Violation Notification.msg | 06/17/2019 | Ruth Ann Welsh | Caroline Byrne | James Hill; Lori Parry | Redactions reflecting customer identifying information. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1339 | RCN30021984-RCN30021986 | Re: FW: DMCA Violation Notification | Re FW DMCA Violation Notification.msg | 06/17/2019 | Caroline Byrne | Ruth Ann Welsh | James Hill; Lori Parry; Caroline Byrne | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv1340 | RCN30021978-RCN30021980 | Re: FW: DMCA Violation Notification | Re FW DMCA Violation Notification.msg | 06/17/2019 | Lori Parry | Caroline Byrne; Darcie Hungarter | Ruth Ann Welsh; James Hill | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1341 | RCN30021981-RCN30021983 | Re: FW: DMCA Violation Notification | Re FW DMCA Violation Notification.msg | 06/17/2019 | Caroline Byrne | Ruth Ann Welsh | James Hill; Lori Parry | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1342 | RCN30021987-RCN30021989 | Re: FW: DMCA Violation Notification | Re FW DMCA Violation Notification.msg | 06/17/2019 | Lori Parry | Caroline Byrne | Ruth Ann Welsh; James Hill | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1343 | | Copyright Infringement Letter for RCN Commercial Customer | Copyright Infringement Letter for RCN Commercial Customer.msg | 06/21/2019 | Deborah Rankin | Ruth Ann Welsh | Adriane Singletary | Privileged communication reflecting legal advice and analysis. | Attorney-Client |
| RCNPriv1344 | | | RCN615letter.PDF | 06/21/2019 | | | | Privileged communication and attachment reflecting legal advice and analysis. | Attorney-Client |
| RCNPriv1345 | | | Canceled event Web Hosting Project Update Call @ Thu Jun 27, 2019 11am - 1130am (EDT) (Rob Roeder).msg | 06/27/2019 | Ruth Ann Welsh | Rob Roeder, Jason Wasmanski, William Davis, Stan Gasiewski, Bryan Laird, Chris Jackman, Lamar Horton, Jeremy Johnson, Peter Jacoby, James A. Hill, Phil Rhinelander | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1346 | | | Web Hosting Project Update Call.ics | 06/27/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1347 | | | Web Hosting Project Update Call.msg | 06/30/2019 | Ruth Ann Welsh | Phil Rhinelander, Jason Wasmanski, Stan Gasiewski, Jeremy Johnson, William Davis, Chris Jackman, Bryan Laird, Rob Roeder, Peter Jacoby, Jeff Kramp | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1348 | | | Canceled event with note Web Hosting Project Update Call @ Fri Apr 26, 2019 11am - 1130am (EDT) (Rob Roeder).msg | 06/30/2019 | Ruth Ann Welsh | William Davis, Rob Roeder, Jason Wasmanski, James A. Hill, Chris Jackman, Lamar Horton, Stan Gasiewski, Peter Jacoby, Phil Rhinelander, Jeremy Johnson, Bryan Laird | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1349 | | | Web Hosting Project Update Call.ics | 04/26/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1350 | | | Updated invitation Web Hosting Project Update Call @ Fri Apr 26, 2019 11am - 1130am (EDT) (Rob Roeder).msg | 06/30/2019 | Ruth Ann Welsh | William Davis, Rob Roeder, Jason Wasmanski, James A. Hill, Chris Jackman, Lamar Horton, Stan Gasiewski, Peter Jacoby, Phil Rhinelander, Jeremy Johnson, Bryan Laird | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1351 | | | Web Hosting Project Update Call.ics | 04/25/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1352 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday from Thu Jan 24 to Wed May 22 (EST) (Rob Roeder).msg | 06/30/2019 | Ruth Ann Welsh | Jason Wasmanski, Peter Jacoby, Lamar Horton, James A. Hill, Bryan Laird, Jeremy Johnson, Stan Gasiewski, Phil Rhinelander, Rob Roeder, William Davis, Chris Jackman | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1353 | | | Web Hosting Project Update Call.ics | 05/16/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1354 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EDT) (Rob Roeder).msg | 06/30/2019 | Ruth Ann Welsh | Jason Wasmanski, Peter Jacoby, Lamar Horton, James A. Hill, Bryan Laird, Jeremy Johnson, Stan Gasiewski, Phil Rhinelander, Rob Roeder, William Davis, Chris Jackman | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1355 | | | Web Hosting Project Update Call.ics | 05/16/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1356 | | | Updated invitation Web Hosting Project Update Call @ Wed Mar 6, 2019 1030am - 11am (EST) (Rob Roeder).msg | 06/30/2019 | Ruth Ann Welsh | Rob Roeder, Peter Jacoby, Lamar Horton, Bryan Laird, Phil Rhinelander, William Davis, Chris Jackman, Jason Wasmanski, James A. Hill, Stan Gasiewski, Jeremy Johnson | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1357 | | | Web Hosting Project Update Call.ics | 03/05/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1358 | | | Updated invitation Web Hosting Project Update Call @ Fri Mar 15, 2019 11am - 1130am (EDT) (Rob Roeder).msg | 06/30/2019 | Ruth Ann Welsh | Phil Rhinelander, William Davis, Jason Wasmanski, Chris Jackman, James A. Hill, Peter Jacoby, Lamar Horton, Bryan Laird, Stan Gasiewski, Rob Roeder, Jeremy Johnson | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1359 | | | Web Hosting Project Update Call.ics | 03/13/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1360 | | | Updated invitation Web Hosting Project Update Call @ Fri Mar 29, 2019 12pm - 1230pm (EDT) (Rob Roeder).msg | 06/30/2019 | Ruth Ann Welsh | William Davis, Rob Roeder, Stan Gasiewski, Jeremy Johnson, Lamar Horton, Bryan Laird, Chris Jackman, James A. Hill, Phil Rhinelander, Jason Wasmanski, Peter Jacoby | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1361 | | | Web Hosting Project Update Call.ics | 03/28/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1362 | | | Updated invitation Web Hosting Project Update Call @ Tue Jan 8, 2019 330pm - 4pm (EST) (Rob Roeder).msg | 06/30/2019 | Ruth Ann Welsh | Jason Wasmanski, William Davis, Peter Jacoby, Bryan Laird, Chris Jackman, Phil Rhinelander, Lamar Horton, Rob Roeder, Stan Gasiewski, James A. Hill, Jeremy Johnson | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1363 | | | Web Hosting Project Update Call.ics | 01/03/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1364 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EST) (Rob Roeder).msg | 06/30/2019 | Ruth Ann Welsh | Rob Roeder, James A. Hill, Peter Jacoby, William Davis, Jason Wasmanski, Lamar Horton, Jeremy Johnson, Bryan Laird, Phil Rhinelander, Chris Jackman, Stan Gasiewski | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1365 | | | Web Hosting Project Update Call.ics | 01/09/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1366 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday from Thu Nov 1, 2018 to Wed Jan 23 (EDT) (Rob Roeder).msg | 06/30/2019 | Ruth Ann Welsh | Rob Roeder, James A. Hill, Peter Jacoby, William Davis, Jason Wasmanski, Lamar Horton, Jeremy Johnson, Bryan Laird, Phil Rhinelander, Chris Jackman, Stan Gasiewski | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1367 | | | Web Hosting Project Update Call.ics | 01/09/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1368 | | | Updated invitation Web Hosting Project Update Call @ Wed Jan 2, 2019 11am - 1130am (EST) (Rob Roeder).msg | 06/30/2019 | Ruth Ann Welsh | Lamar Horton, William Davis, Stan Gasiewski, Bryan Laird, Phil Rhinelander, Jeremy Johnson, Rob Roeder, Jason Wasmanski, Peter Jacoby, Chris Jackman | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1369 | | | Web Hosting Project Update Call.ics | 12/20/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv1370 | RCN30021974-RCN30021975 | Re: FW: DMCA Violation Notification | Re FW DMCA Violation Notification.msg | 07/01/2019 | Lori Parry | Caroline Byrne | James Hill; Tanya Schoonover; Ruth Ann Welsh | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1371 | RCN30021976-RCN30021977 | Re: FW: DMCA Violation Notification | Re FW DMCA Violation Notification.msg | 07/01/2019 | Caroline Byrne | Lori Parry | James Hill; Tanya Schoonover; Ruth Ann Welsh | Redactions reflecting customer identifying information. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1372 | | | Canceled event Web Hosting Project Update Call @ Thu Jul 4, 2019 11am - 1130am (EDT) (Rob Roeder).msg | 07/13/2019 | Ruth Ann Welsh | Phil Rhinelander, Peter Jacoby, Stan Gasiewski, James A. Hill, Bryan Laird, William Davis, Jason Wasmanski, Chris Jackman, Rob Roeder, Jeremy Johnson, Lamar Horton | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1373 | | | Web Hosting Project Update Call.ics | 06/28/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1374 | RCN30021119 | CONFIDENTIAL: 39058520010 (**REDACTED**) | CONFIDENTIAL 39058520010 (**REDACTED**).msg | 07/15/2019 | Jason Wasmanski | Al Blannett; Lori Parry; James A Hill; Ruth Ann Welsh | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1375 | RCN30021118 | CONFIDENTIAL: 33028181102 (**REDACTED**) | CONFIDENTIAL: 33028181102 (**REDACTED**).msg | 07/15/2019 | Jason Wasmanski | Al Blannett; Lori Parry; James A Hill; Ruth Ann Welsh | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1376 | RCN0040509 | DMCA Letters | DMCA Letters.msg | 07/15/2019 | Amber Avise | Ruth Ann Welsh | | Document de-designated and produced. | |
| RCNPriv1377 | RCN0040510 | Re: DMCA Letters | Re DMCA Letters.msg | 07/15/2019 | Ruth Ann Welsh | Amber Avise | | Document de-designated and produced | |
| RCNPriv1378 | RCN30021120 | CONFIDENTIAL: 39061893010 (**REDACTED**) | CONFIDENTIAL: 39061893010 (**REDACTED**).msg | 07/16/2019 | Jason Wasmanski | Al Blannett; Lori Parry; James A Hill | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1379 | RCN0040511-RCN0040512 | Re: DMCA Letters | Re DMCA Letters.msg | 07/19/2019 | Ruth Ann Welsh | Amber Avise | | Document de-designated and produced | |
| RCNPriv1380 | RCN30021939-RCN30021941 | "Confidential" | Confidential.msg | 07/22/2019 | Bebe Majeed | Ruth Ann Welsh; James A Hill | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1381 | RCN30021945-RCN30021947 | Re: "Confidential" | Re Confidential.msg | 07/22/2019 | Ruth Ann Welsh | Bebe Majeed; Lori Parry | James A Hill | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1382 | RCN30021948-RCN30021950 | Re: "Confidential" | Re Confidential.msg | 07/22/2019 | Lori Parry | Ruth Ann Welsh | Bebe Majeed; James A Hill | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1383 | RCN30021951-RCN30021953 | Re: "Confidential" | Re Confidential.msg | 07/22/2019 | Bebe Majeed | Lori Parry | Ruth Ann Welsh; James A Hill | Redactions reflecting customer identifying information. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1384 | | | Canceled event Web Hosting Project Update Call @ Thu Aug 8, 2019 11am - 1130am (EDT) (Rob Roeder).msg | 07/25/2019 | Ruth Ann Welsh | Stan Gasiewski, Chris Jackman, Rob Roeder, Jeremy Johnson, Phil Rhinelander, James A. Hill, Jason Wasmanski, Bryan Laird, Peter Jacoby, William Davis, Lamar Horton | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1385 | | | Web Hosting Project Update Call.ics | 07/25/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander; Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1386 | RCN30021116 | CONFIDENTIAL: 33042338601 (**REDACTED**) | CONFIDENTIAL: 33042338601 (**REDACTED**).msg | 07/27/2019 | Jason Wasmanski | Al Blannett; Lori Parry; James A Hill; Ruth Ann Welsh | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1387 | RCN30021942-RCN30021944 | "CONFIDENTIAL" | CONFIDENTIAL.msg | 7/29/2019 | Bebe Majeed | Ruth Ann Welsh; James A Hill | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1388 | RCN30021958-RCN30021960 | Re: "CONFIDENTIAL" | Re CONFIDENTIAL.msg | 7/29/2019 | Ruth Ann Welsh | Bebe Majeed; Lori Parry | James A Hill | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1389 | RCN30021961-RCN30021963 | Re: "CONFIDENTIAL" | Re CONFIDENTIAL.msg | 7/29/2019 | Lori Parry | Ruth Ann Welsh; Tanya Schoonover; Darcie Hungarter | Bebe Majeed; James A Hill | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1390 | RCN30021954-RCN30021957 | Re: "CONFIDENTIAL" | Re CONFIDENTIAL.msg | 07/29/2019 | Tanya Schoonover | Lori Parry | Ruth Ann Welsh; Darcie Hungarter; Bebe Majeed; James A Hill | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1391 | RCN30021114 | CONFIDENTIAL: 22007067007 (**REDACTED**) | CONFIDENTIAL 22007067007 (**REDACTED**).msg | 07/30/2019 | Jason Wasmanski | Al Blannett; Lori Parry; James A Hill; Ruth Ann Welsh | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1392 | RCN30021968-RCN30021971 | Re: "CONFIDENTIAL" | Re CONFIDENTIAL.msg | 07/30/2019 | Darcie Hungarter | Lori Parry | Ruth Ann Welsh; Tanya Schoonover; Bebe Majeed; James A Hill | Redactions reflecting customer identifying information. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1393 | RCN30021964-RCN30021967 | Re: "CONFIDENTIAL" | Re CONFIDENTIAL.msg | 07/30/2019 | Bebe Majeed | Darcie Hungarter | Lori Parry; Ruth Ann Welsh; Tanya Schoonover; James A Hill | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1394 | | | Canceled event Web Hosting Project Update Call @ Thu Aug 1, 2019 11am - 1130am (EDT) (Rob Roeder).msg | 08/01/2019 | Ruth Ann Welsh | Bryan Laird, Rob Roeder, Stan Gasiewski, William Davis, Jeremy Johnson, Phil Rhinelander, Lamar Horton, Peter Jacoby, Jason Wasmanski, James A. Hill, Chris Jackman | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1395 | | | Web Hosting Project Update Call.ics | 08/01/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1396 | RCN30021113 | CONFIDENTIAL: 22005609101 (**REDACTED**) | CONFIDENTIAL: 22005609101 (**REDACTED**).msg | 08/01/2019 | Jason Wasmanski | Al Blannett; Lori Parry; James A Hill; Ruth Ann Welsh | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1397 | RCN30021117 | CONFIDENTIAL: 39060642019 (**REDACTED**) | CONFIDENTIAL: 39060642019 (**REDACTED**).msg | 08/10/2019 | Jason Wasmanski | Al Blannett; Lori Parry; James A Hill; Ruth Ann Welsh | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1398 | RCN30021115 | CONFIDENTIAL: 33029237802 (**REDACTED**) | CONFIDENTIAL: 33029237802 (**REDACTED**).msg | 08/12/2019 | Jason Wasmanski | Al Blannett; Lori Parry; James A Hill; Ruth Ann Welsh | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1399 | | | Canceled event Web Hosting Project Update Call @ Thu Aug 15, 2019 11am - 1130am (EDT) (Rob Roeder).msg | 08/12/2019 | Ruth Ann Welsh | Jeremy Johnson, Chris Jackman, Peter Jacoby, Lamar Horton, Jason Wasmanski, Phil Rhinelander, William Davis, James A. Hill, Bryan Laird, Stan Gasiewski, Rob Roeder | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1400 | | | Web Hosting Project Update Call.ics | 8/12/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1401 | | | Canceled event Web Hosting Project Update Call @ Thu Sep 19, 2019 11am - 1130am (EDT) (Rob Roeder).msg | 08/19/2019 | Ruth Ann Welsh | Phil Rhinelander, Chris Jackman, Rob Roeder, James A. Hill, Stan Gasiewski, Peter Jacoby, Jason Wasmanski, Bryan Laird, Lamar Horton, William Davis, Jeremy Johnson | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1402 | | | Web Hosting Project Update Call.ics | 08/19/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1403 | | | Canceled event Web Hosting Project Update Call @ Thu Jul 11, 2019 11am - 1130am (EDT) (Rob Roeder).msg | 08/21/2019 | Ruth Ann Welsh | Stan Gasiewski, Bryan Laird, James A. Hill, Rob Roeder, Jason Wasmanski, Jeremy Johnson, Phil Rhinelander, Lamar Horton, Peter Jacoby, William Davis, Chris Jackman | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1404 | | | Web Hosting Project Update Call.ics | 07/10/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1405 | | | Canceled event Web Hosting Project Update Call @ Thu Jul 25, 2019 11am - 1130am (EDT) (Rob Roeder).msg | 08/21/2019 | Ruth Ann Welsh | Lamar Horton, Bryan Laird, Stan Gasiewski, James A. Hill, Peter Jacoby, Jeremy Johnson, Jason Wasmanski, William Davis, Chris Jackman, Rob Roeder, Phil Rhinelander | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1406 | | | Web Hosting Project Update Call.ics | 07/25/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1407 | | | Canceled event Web Hosting Project Update Call @ Thu Aug 22, 2019 llam - 1130am (EDT) (Rob Roeder).msg | 08/21/2019 | Ruth Ann Welsh | Jason Wasmanski, Peter Jacoby, William Davis, Lamar Horton, Rob Roeder, Phil Rhinelander, James A. Hill, Bryan Laird, Jeremy Johnson, Chris Jackman, Stan Gasiewski | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1408 | | | Web Hosting Project Update Call.ics | 08/21/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1409 | | Reply Requested: Copyright Infringement Letters to MA Customer **REDACTED** | Reply Requested Copyright Infringement Letters to MA Customer **REDACTED**.msg | 08/22/2019 | Deborah Rankin | Ruth Ann Welsh | Derwin Brown; Peter Jacoby | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv1410 | | Confidential | Confidential.msg | 08/22/2019 | Ruth Ann Welsh | Deborah Rankin | Derwin Brown; Peter Jacoby; James A Hill; William Davis | Email requesting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1411 | | RE: Confidential | RE Confidential.msg | 08/22/2019 | Derwin Brown | Ruth Ann Welsh | Peter Jacoby; James Hill; William Davis; Deborah Rankin | Email regarding legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1412 | | Re: Confidential | Re Confidential.msg | 08/22/2019 | Ruth Ann Welsh | Derwin Brown | Peter Jacoby; James Hill; William Davis; Deborah Rankin | Email requesting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1413 | | RE: Confidential | RE Confidential.msg | 08/22/2019 | Derwin Brown | Ruth Ann Welsh | Peter Jacoby; James Hill; William Davis; Deborah Rankin | Email regarding legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1414 | | Re: Confidential | Re Confidential.msg | 08/22/2019 | Deborah Rankin | Derwin Brown | Ruth Ann Welsh; Peter Jacoby; James Hill; William Davis | Email regarding legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1415 | | Fwd: Confidential | Fwd Confidential.msg | 08/22/2019 | Ruth Ann Welsh | Phil Rhinelander; Jeremy Johnson; James A Hill; Stan Gasiewski | | Email regarding legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1416 | | Re: Confidential | Re Confidential.msg | 08/22/2019 | Ruth Ann Welsh | Phil Rhinelander; Jeremy Johnson; James A Hill; Stan Gasiewski | | Email regarding legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1417 | | Re: Confidential | Re Confidential.msg | 08/22/2019 | Phil Rhinelander | Ruth Ann Welsh | Jeremy Johnson; James A Hill; Stan Gasiewski | Email regarding legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1418 | | Re: Confidential | Re Confidential.msg | 08/22/2019 | Ruth Ann Welsh | Phil Rhinelander | Jeremy Johnson; James A Hill; Stan Gasiewski | Email regarding legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1419 | | Re: Confidential | Re Confidential.msg | 08/22/2019 | Ruth Ann Welsh | Deborah Rankin | Derwin Brown; Peter Jacoby; James Hill; William Davis | Email regarding legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1420 | | Re: Confidential | Re Confidential.msg | 08/22/2019 | Phil Rhinelander | Ruth Ann Welsh | | Email regarding legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1421 | | Re: Confidential | Re Confidential.msg | 08/22/2019 | Deborah Rankin | Ruth Ann Welsh | Derwin Brown; Peter Jacoby; James Hill; William Davis | Email regarding legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1422 | | Re: Confidential | Re Confidential.msg | 08/22/2019 | Jeremy Johnson | Phil Rhinelander | Ruth Ann Welsh; James A Hill; Stan Gasiewski | Email regarding legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1423 | | Re: Confidential | Re Confidential.msg | 08/22/2019 | Jeremy Johnson | Phil Rhinelander | Ruth Ann Welsh; James A Hill; Stan Gasiewski | Email regarding legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1424 | | Re: Confidential | Re Confidential.msg | 08/22/2019 | Jeremy Johnson | Phil Rhinelander | Ruth Ann Welsh; James A Hill; Stan Gasiewski | Email regarding legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1425 | | Re: Confidential | Re Confidential.msg | 08/23/2019 | William Davis | Deborah Rankin | Ruth Ann Welsh; Derwin Brown; Peter Jacoby; James Hill; Rob Roeder; Ruth Ann Welsh; Peter Jacoby; James A. Hill; Rob Roeder | Email regarding legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1426 | | RE: Confidential | RE Confidential.msg | 08/23/2019 | Derwin Brown | William Davis | Ruth Ann Welsh; Peter Jacoby; James Hill; Rob Roeder; Deborah Rankin; Ruth Ann Welsh; Peter Jacoby; James A. Hill; Rob Roeder | Email regarding legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1427 | RCN30021036-RCN30021039 | CONFIDENTIAL: bounces for messages | CONFIDENTIAL bounces for messages.msg | 08/28/2019 | Chris Jackman | Ruth Ann Welsh; James Hill; Peter Jacoby; Chris Jackman | | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv1428 | RCN30021112 | CONFIDENTIAL: 33042454501 (**REDACTED**) | CONFIDENTIAL 33042454501 (**REDACTED**).msg | 08/31/2019 | Jason Wasmanski | Al Blannett; Lori Parry; James A Hill; Ruth Ann Welsh | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1429 | RCN30021111 | CONFIDENTIAL: 33005919303 (**REDACTED**) | CONFIDENTIAL 33005919303 (**REDACTED**).msg | 09/03/2019 | Jason Wasmanski | Al Blannett; Lori Parry; James A Hill; Ruth Ann Welsh | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1430 | | Fwd: *Confidential* | Fwd Confidential.msg | 09/06/2019 | Ruth Ann Welsh | James A Hill | | Email seeking legal advice regarding customer DMCA notification. | Attorney-Client |
| RCNPriv1431 | RCN30021050-RCN30021053 | Fwd: CONFIDENTIAL: bounces for messages | Fwd CONFIDENTIAL bounces for messages.msg | 09/13/2019 | Chris Jackman | Alex Petrov | | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv1432 | RCN30021110 | CONFIDENTIAL: 14080596404 (**REDACTED**) | CONFIDENTIAL: 14080596404 (**REDACTED**).msg | 09/16/2019 | Jason Wasmanski | Al Blannett; Lori Parry; James A Hill; Ruth Ann Welsh | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1433 | | CONFIDENTIAL - Rightscorp Email Numbers | CONFIDENTIAL - Rightscorp Email Numbers.msg | 09/20/2019 | Peter Jacoby | Robert Roeder; Rob Roeder | James Hill; James A. Hill | Email reflecting legal advice regarding DMCA process and notifications. | Attorney-Client |
| RCNPriv1434 | | CONFIDENTIAL - DMCA File to Update | CONFIDENTIAL - DMCA File to Update.msg | 9/25/2019 | Peter Jacoby | James Hill; Robert Roeder; James A. Hill; Rob Roeder | | Privileged communication seeking legal advice regarding DMCA process. | Attorney-Client |
| RCNPriv1435 | | RE: CONFIDENTIAL - DMCA File to Update | RE CONFIDENTIAL - DMCA File to Update.msg | 09/26/2019 | James Hill | Peter Jacoby; Robert Roeder; Peter Jacoby; Rob Roeder | | Email from in-house counsel providing legal advice regarding DMCA policy. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1436 | | Re: CONFIDENTIAL - DMCA File to Update | Re CONFIDENTIAL - DMCA File to Update.msg | 09/26/2019 | Peter Jacoby | James Hill; James A. Hill | Robert Roeder; Rob Roeder | Privileged communication with in- house counsel reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv1437 | RCN30022317-RCN30022318 | "Confidential" | Confidential.msg | 09/27/2019 | Bebe Majeed | Ruth Ann Welsh; James A Hill | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1438 | RCN30022325-RCN30022327 | Re: "Confidential" | Re Confidential.msg | 09/27/2019 | Ruth Ann Welsh | Bebe Majeed; Lori Parry | James A Hill | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1439 | RCN30022322-RCN30022324 | Re: "Confidential" | Re Confidential.msg | 09/27/2019 | Lori Parry | Ruth Ann Welsh | Bebe Majeed; James A Hill | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1440 | RCN30021109 | CONFIDENTIAL: 22002630002 (**REDACTED**) | CONFIDENTIAL: 22002630002 (**REDACTED**).msg | 09/30/2019 | Jason Wasmanski | Al Blannett; Lori Parry; James A Hill; Ruth Ann Welsh | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1441 | RCN30021108 | CONFIDENTIAL: 14065090108 (**REDACTED**) | CONFIDENTIAL: 14065090108 (**REDACTED**).msg | 10/01/2019 | Jason Wasmanski | Al Blannett; Lori Parry; James A Hill; Ruth Ann Welsh | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1442 | RCN30022319-RCN30022321 | "Confitdential" | Confitdential.msg | 10/03/2019 | Bebe Majeed | Ruth Ann Welsh; James A Hill | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1443 | RCN30022316 | confidential | confidential.msg | 10/07/2019 | Ruth Ann Welsh | Stan Gasiewski; James A Hill | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1444 | RCN30022280-RCN30022281 | Fwd: Confidential | Fwd Confidential.msg | 10/09/2019 | Ruth Ann Welsh | Lori Parry | James A Hill; Joe Anders | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1445 | RCN30022282-RCN30022285 | | RCN.CopyrightInfringement.Letter.pdf | 10/09/2019 | | | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1446 | RCN30022277-RCN30022279 | "Confidential" | Confidential.msg | 10/23/2019 | Bebe Majeed | Ruth Ann Welsh; James A Hill | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1447 | RCN30022297-RCN30022299 | Re: "Confidential" | Re Confidential.msg | 10/23/2019 | Ruth Ann Welsh | Bebe Majeed; Lori Parry | James A Hill | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1448 | RCN30022303-RCN30022305 | Re: "Confidential" | Re Confidential.msg | 10/23/2019 | Lori Parry | Ruth Ann Welsh | Bebe Majeed; James A Hill | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1449 | RCN30022300-RCN30022302 | Re: "Confidential" | Re Confidential.msg | 10/24/2019 | Lori Parry | Ruth Ann Welsh; Tanya Schoonover | Bebe Majeed; James A Hill | Redactions reflecting customer identifying information. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1450 | RCN30022306-RCN30022309 | Re: "Confidential" | Re Confidential.msg | 10/24/2019 | Bebe Majeed | Lori Parry | Ruth Ann Welsh; Tanya Schoonover; James A Hill | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1451 | RCN30022289-RCN30022292 | Re: "Confidential" | Re Confidential.msg | 10/24/2019 | Tanya Schoonover | Bebe Majeed | Lori Parry; Ruth Ann Welsh; James A Hill | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1452 | RCN30022286-RCN30022288 | Fwd: FW: DMCA Violation Notification | Fwd FW DMCA Violation Notification.msg | 10/24/2019 | Bebe Majeed | Ruth Ann Welsh; James A Hill | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1453 | RCN30022313-RCN30022315 | Re: FW: DMCA Violation Notification | Re FW DMCA Violation Notification.msg | 10/24/2019 | Ruth Ann Welsh | Bebe Majeed; James A Hill; Lori Parry | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1454 | RCN30022293-RCN30022296 | Re: "Confidential" | Re Confidential.msg | 10/24/2019 | Lori Parry | Tanya Schoonover | Bebe Majeed; Ruth Ann Welsh; James A Hill | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1455 | RCN30022310-RCN30022312 | Re: FW: DMCA Violation Notification | Re FW DMCA Violation Notification.msg | 10/24/2019 | Lori Parry | Ruth Ann Welsh | Bebe Majeed; James A Hill | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1456 | RCN30021130 | CONFIDENTIAL: 33038140104 (**REDACTED**) | CONFIDENTIAL: 33038140104 (**REDACTED**).msg | 11/04/2019 | Jason Wasmanski | Al Blannett; Lori Parry; James A Hill; Ruth Ann Welsh | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1457 | RCN30021129 | CONFIDENTIAL: 33044121902 (**REDACTED**) | CONFIDENTIAL: 33044121902 (**REDACTED**).msg | 11/06/2019 | Jason Wasmanski | Al Blannett; Lori Parry; James A Hill; Ruth Ann Welsh | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1458 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday from Thu May 23 to Wed Dec 4 (EDT) (Rob Roeder).msg | 12/05/2019 | Ruth Ann Welsh | Jason Wasmanski, Peter Jacoby, Lamar Horton, James A. Hill, Bryan Laird, Jeremy Johnson, Stan Gasiewski, Phil Rhinelander, Rob Roeder, William Davis, Chris Jackman | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1459 | | | Web Hosting Project Update Call.ics | 12/05/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1460 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday from Thu May 23 to Wed Dec 4 (EDT) (Rob Roeder).msg | 12/05/2019 | Ruth Ann Welsh | Ruth Ann Welsh, Jason Wasmanski, Peter Jacoby, Lamar Horton, James A. Hill, Bryan Laird, Jeremy Johnson, Stan Gasiewski, Phil Rhinelander, Rob Roeder, William Davis, Chris Jackman | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1461 | | | Web Hosting Project Update Call.ics | 12/05/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1462 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday from Thu Dec 5 to Wed Dec 11 (EST) (Rob Roeder).msg | 12/12/2019 | Ruth Ann Welsh | Ruth Ann Welsh, Jason Wasmanski, Peter Jacoby, Lamar Horton, James A. Hill, Bryan Laird, Jeremy Johnson, Stan Gasiewski, Phil Rhinelander, Rob Roeder, William Davis, Chris Jackman | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1463 | | | Web Hosting Project Update Call.ics | 12/12/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1464 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday from Thu Dec 5 to Wed Dec 11 (EST) (Rob Roeder).msg | 12/12/2019 | Ruth Ann Welsh | Jason Wasmanski, Peter Jacoby, Lamar Horton, James A. Hill, Bryan Laird, Jeremy Johnson, Stan Gasiewski, Phil Rhinelander, Rob Roeder, William Davis, Chris Jackman | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1465 | | | Web Hosting Project Update Call.ics | 12/12/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1466 | | | Updated invitation Web Hosting Project Update Call @ Thu Nov 14, 2019 1115am - 1145am (EST) (Rob Roeder).msg | 12/18/2019 | Ruth Ann Welsh | Stan Gasiewski, Jeremy Johnson, James A. Hill, Rob Roeder, William Davis, Lamar Horton, Peter Jacoby, Bryan Laird, Jason Wasmanski, Chris Jackman, Phil Rhinelander, Tony Faudale | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1467 | | | Web Hosting Project Update Call.ics | 11/14/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; tony.faudale@rcn.net; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1468 | | | Updated invitation Web Hosting Project Update Call @ Tue Nov 26, 2019 11am - 1130am (EST) (Rob Roeder).msg | 12/18/2019 | Ruth Ann Welsh | Jeremy Johnson, James A. Hill, Lamar Horton, Rob Roeder, Bryan Laird, Stan Gasiewski, Jason Wasmanski, Phil Rhinelander, Peter Jacoby, Chris Jackman, William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1469 | | | Web Hosting Project Update Call.ics | 11/19/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1470 | | Accepted: Web Hosting Project Update Call @ Thu Dec 26, 2019 11am - 11:30am (EST) (Ruth Ann Welsh ) | Accepted Web Hosting Project Update Call @ Thu Dec 26, 2019 11am - 1130am (EST) (Ruth Ann Welsh).msg | 12/19/2019 | Peter Jacoby | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1471 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EST) (Rob Roeder).msg | 12/19/2019 | Ruth Ann Welsh | Ruth Ann Welsh, Jason Wasmanski, Peter Jacoby, Lamar Horton, James A. Hill, Bryan Laird, Jeremy Johnson, Stan Gasiewski, Phil Rhinelander, Rob Roeder, William Davis, Chris Jackman | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1472 | | | Web Hosting Project Update Call.ics | 12/05/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1473 | | | Canceled event Web Hosting Project Update Call @ Thu Dec 26, 2019 11am - 1130am (EST) (Rob Roeder).msg | 12/19/2019 | Ruth Ann Welsh | James A. Hill, Rob Roeder, Jeremy Johnson, Chris Jackman, Phil Rhinelander, Bryan Laird, William Davis, Stan Gasiewski, Jason Wasmanski, Peter Jacoby, Lamar Horton | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1474 | | | Web Hosting Project Update Call.ics | 12/19/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1475 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday from Thu Dec 12 to Wed Dec 18 (EST) (Rob Roeder).msg | 12/19/2019 | Ruth Ann Welsh | Ruth Ann Welsh, Jason Wasmanski, Peter Jacoby, Lamar Horton, James A. Hill, Bryan Laird, Jeremy Johnson, Stan Gasiewski, Phil Rhinelander, Rob Roeder, William Davis, Chris Jackman | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1476 | | | Web Hosting Project Update Call.ics | 12/19/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1477 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday from Thu Dec 12 to Wed Dec 18 (EST) (Rob Roeder).msg | 12/19/2019 | Ruth Ann Welsh | Jason Wasmanski, Peter Jacoby, Lamar Horton, James A. Hill, Bryan Laird, Jeremy Johnson, Stan Gasiewski, Phil Rhinelander, Rob Roeder, William Davis, Chris Jackman | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1478 | | | Web Hosting Project Update Call.ics | 12/19/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1479 | RCN30021128 | CONFIDENTIAL: 09041393002 (**REDACTED**) | CONFIDENTIAL: 09041393002 (**REDACTED**).msg | 12/23/2019 | Jason Wasmanski | Al Blannett; Lori Parry; James A Hill; Ruth Ann Welsh | | Redactions reflecting customer identifying information. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1480 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EST) (Rob Roeder).msg | 12/25/2019 | Ruth Ann Welsh | Jason Wasmanski, Peter Jacoby, Lamar Horton, James A. Hill, Bryan Laird, Jeremy Johnson, Stan Gasiewski, Phil Rhinelander, Rob Roeder, William Davis, Chris Jackman | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1481 | | | Web Hosting Project Update Call.ics | 12/05/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1482 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EST) (Rob Roeder).msg | 12/26/2019 | Ruth Ann Welsh | Ruth Ann Welsh, Jason Wasmanski, Peter Jacoby, Lamar Horton, James A. Hill, Bryan Laird, Jeremy Johnson, Stan Gasiewski, Phil Rhinelander, Rob Roeder, William Davis, Chris Jackman | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1483 | | | Web Hosting Project Update Call.ics | 12/12/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1484 | RCN30022272-RCN30022273 | Confidential | Confidential.msg | 12/27/2019 | Bebe Majeed | Ruth Ann Welsh; James A Hill | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1485 | RCN30022274-RCN30022276 | Re: Confidential | Re Confidential.msg | 12/27/2019 | Ruth Ann Welsh | Bebe Majeed; Lori Parry | James A Hill | Redactions reflecting customer identifying information. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1486 | RCN30022269-RCN30022271 | Re: Confidential | Re Confidential.msg | 01/02/2020 | Ruth Ann Welsh | Bebe Majeed; Lori Parry | James A Hill | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1487 | RCN30022263-RCN30022265 | Re: Confidential | Re Confidential.msg | 01/02/2020 | Lori Parry | Ruth Ann Welsh | Bebe Majeed; James A Hill | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1488 | RCN30022260-RCN30022262 | Re: Confidential | Re Confidential.msg | 01/02/2020 | Ruth Ann Welsh | Lori Parry | Bebe Majeed; James A Hill | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1489 | | | Canceled event Web Hosting Project Update Call @ Thu Jan 9, 2020 11am - 1130am (EST) (Rob Roeder).msg | 01/02/2020 | Ruth Ann Welsh | Stan Gasiewski, Lamar Horton, Phil Rhinelander, Jason Wasmanski, Peter Jacoby, Rob Roeder, Bryan Laird, Chris Jackman, James A. Hill, Jeremy Johnson, William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1490 | | | Web Hosting Project Update Call.ics | 01/02/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1491 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EST) (Rob Roeder).msg | 01/03/2020 | Ruth Ann Welsh | Jason Wasmanski, Peter Jacoby, Lamar Horton, James A. Hill, Bryan Laird, Jeremy Johnson, Stan Gasiewski, Phil Rhinelander, Rob Roeder, William Davis, Chris Jackman | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1492 | | | Web Hosting Project Update Call.ics | 12/19/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1493 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EST) (Rob Roeder).msg | 01/03/2020 | Ruth Ann Welsh | Jason Wasmanski, Peter Jacoby, Lamar Horton, James A. Hill, Bryan Laird, Jeremy Johnson, Stan Gasiewski, Phil Rhinelander, Rob Roeder, William Davis, Chris Jackman | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1494 | | | Web Hosting Project Update Call.ics | 12/12/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1495 | RCN30022254-RCN30022256 | "Confidential" | Confidential.msg | 01/28/2020 | Bebe Majeed | Ruth Ann Welsh; James A Hill | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1496 | RCN30022266-RCN30022268 | Re: "Confidential" | Re Confidential.msg | 01/28/2020 | Ruth Ann Welsh | Bebe Majeed; Lori Parry | James A Hill | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1497 | RCN30022257-RCN30022259 | Re: "Confidential" | Re Confidential.msg | 01/28/2020 | Lori Parry | Ruth Ann Welsh | Bebe Majeed; James A Hill; Darcie Hungarter; Kristen Mushell; Edward Farrell | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1498 | RCN30021127 | CONFIDENTIAL: 22010135505 (**REDACTED**) | CONFIDENTIAL 22010135505 (**REDACTED**).msg | 02/10/2020 | Jason Wasmanski | Lori Parry; Al Blannett; James Hill; Ruth Ann Welsh | | Redactions reflecting customer identifying information. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1499 | | | Canceled event with note Web Hosting Project Update Call @ Thu Jan 16, 2020 11am - 1130am (EST) (Rob Roeder).msg | 02/14/2020 | Ruth Ann Welsh | Stan Gasiewski, James A. Hill, Jason Wasmanski, Peter Jacoby, Chris Jackman, Rob Roeder, William Davis, Phil Rhinelander, Jeremy Johnson, Bryan Laird, Lamar Horton | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1500 | | | Web Hosting Project Update Call.ics | 01/15/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1501 | | | Updated invitation Web Hosting Project Update Call @ Fri Jan 24, 2020 11am - 1130am (EST) (Rob Roeder).msg | 02/14/2020 | Ruth Ann Welsh | Peter Jacoby, Phil Rhinelander, James A. Hill, Jason Wasmanski, Rob Roeder, Lamar Horton, Jeremy Johnson, Chris Jackman, Stan Gasiewski, William Davis, Bryan Laird | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1502 | | | Web Hosting Project Update Call.ics | 01/23/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1503 | RCN30021123 | CONFIDENTIAL: 14003814106 (**REDACTED**) | CONFIDENTIAL: 14003814106 (**REDACTED**).msg | 02/26/2020 | Jason Wasmanski | Al Blannett; Lori Parry; James A Hill; Ruth Ann Welsh | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1504 | RCN30021126 | CONFIDENTIAL: 39030785502 (**REDACTED**) | CONFIDENTIAL: 39030785502 (**REDACTED**).msg | 03/02/2020 | Jason Wasmanski | Lori Parry; Al Blannett; Ruth Ann Welsh; James A Hill | | Redactions reflecting customer identifying information. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1505 | RCN30021124 | CONFIDENTIAL: 14025403502 (**REDACTED**) | CONFIDENTIAL: 14025403502 (**REDACTED**).msg | 03/03/2020 | Jason Wasmanski | Lori Parry; Al Blannett; James A Hill; Ruth Ann Welsh | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1506 | | CONFIDENTIAL: Rejection Letter | CONFIDENTIAL Rejection Letter.msg | 03/05/2020 | Jeremy Johnson | James Hill; Ruth Ann Welsh; Phil Rhinelander; Stan Gasiewski; Chris Jackman | | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv1507 | RCN30021028 | | rejection-letter.txt | 03/05/2020 | | | | Draft correspondence relating to DMCA policy reflecting legal advice. | Attorney-Client |
| RCNPriv1508 | RCN30021029 | | 222173546240.xml | 03/05/2020 | | | | Draft correspondence relating to DMCA policy reflecting legal advice. | Attorney-Client |
| RCNPriv1509 | RCN30021030 | confidential: test email | confidential test email.msg | 03/06/2020 | Chris Jackman | Ruth Ann Welsh; James Hill | | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv1510 | RCN30021031-RCN30021035 | 222173633375 Copyright Infringement | 222173633375 Copyright Infringement.eml | 3/6/2020 | MarkMonitor Antipiracy | | | Attachment to privileged email prepared at the direction of an attorney relating to draft DMCA policy. | Attorney-Client |
| RCNPriv1511 | | Fwd: Confidential | Fwd Confidential.msg | 3/9/2020 | Genine Tyson | Ruth Ann Welsh | James Hill; Chris Jackman | Email seeking legal advice regarding customer DMCA notifications. | Attorney-Client |
| RCNPriv1512 | RCN30022246-RCN30022247 | Re: Confidential - DMCA Chicago Customer | Re Confidential - DMCA Chicago Customer.msg | 3/16/2020 | Darcie Hungarter | Lori Parry; Stephanie Christianson; Ruth Ann Welsh; James Hill | Christina Nesgoda; Kristen Mushell | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1513 | RCN30022244-RCN30022245 | Re: Confidential - DMCA Chicago Customer | Re Confidential - DMCA Chicago Customer.msg | 3/16/2020 | Stephanie Christianson | Darcie Hungarter | Lori Parry; Ruth Ann Welsh; James Hill; Christina Nesgoda; Kristen Mushell | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1514 | RCN30021020-RCN30021022 | Re: Confidential - DMCA Chicago Customer | Re Confidential - DMCA Chicago Customer.msg | 03/16/2020 | Darcie Hungarter | Stephanie Christianson | Lori Parry; Ruth Ann Welsh; James Hill; Christina Nesgoda; Kristen Mushell | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1515 | | CONFIDENTIAL: 39031637604 **REDACTED** | CONFIDENTIAL: 39031637604 **REDACTED**.msg | 03/18/2020 | Jason Wasmanski | Al Blannett; Lori Parry; Ruth Ann Welsh; James Hill | | Email reflecting legal advice regarding customer DMCA notifications. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1516 | RCN30021862 | CONFIDENTIAL: literally minutes after saying nobody contacted me… | CONFIDENTIAL literally minutes after saying nobody contacted me….msg | 03/19/2020 | Peter Jacoby | James Hill; Ruth Ann Welsh | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1517 | RCN30021863-RCN30021864 | | **REDACTED** 20031910520.pdf | 03/19/2020 | | | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1518 | RCN30021125 | CONFIDENTIAL: 14039864001 (**REDACTED**) | CONFIDENTIAL 14039864001 (**REDACTED**).msg | 03/20/2020 | Jason Wasmanski | Lori Parry; Al Blannett; Ruth Ann Welsh; James A Hill | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1519 | | Confidential | Confidential.msg | 03/20/2020 | Ruth Ann Welsh | Jason Wasmanski; Stephanie Christianson; James Hill | | Email reflecting legal advice regarding DMCA process. | Attorney-Client |
| RCNPriv1520 | | Re: Confidential | Re Confidential.msg | 03/20/2020 | Jason Wasmanski | Ruth Ann Welsh | Stephanie Christianson; James Hill | Email reflecting legal advice regarding DMCA process. | Attorney-Client |
| RCNPriv1521 | | Re: CONFIDENTIAL: 14046031107 (**REDACTED**) | Re: CONFIDENTIAL: 14046031107 (**REDACTED**).msg | 03/22/2020 | Ruth Ann Welsh | Jason Wasmanski; James Hill | | Email providing legal advice regarding DMCA process. | Attorney-Client |
| RCNPriv1522 | | Re: CONFIDENTIAL: 14046031107 (**REDACTED**) | Re: CONFIDENTIAL: 14046031107 (REDACTED).msg | 3/22/2020 | Jason Wasmanski | Ruth Ann Welsh | James Hill | Email reflecting legal advice regarding DMCA process. | Attorney-Client |
| RCNPriv1523 | | RE: CONFIDENTIAL: 14046031107 (**REDACTED**) | Re: CONFIDENTIAL: 14046031107 (REDACTED).msg | 3/22/2020 | James Hill | Jason Wasmanski; Ruth Ann Welsh | | Email providing legal advice regarding DMCA process. | Attorney-Client |
| RCNPriv1524 | | Re: CONFIDENTIAL: 14046031107 (**REDACTED**) | Re: CONFIDENTIAL: 14046031107 (REDACTED).msg | 3/22/2020 | Jason Wasmanski | James Hill | Ruth Ann Welsh | Email reflecting legal advice regarding DMCA process. | Attorney-Client |
| RCNPriv1525 | RCN30022241-RCN30022243 | Confidential | Confidential.msg | 3/25/2020 | Bebe Majeed | Ruth Ann Welsh; James Hill | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1526 | RCN30022248-RCN30022250 | Re: Confidential | Re Confidential.msg | 3/25/2020 | Ruth Ann Welsh | Bebe Majeed; Lori Parry | James Hill | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1527 | RCN30022251-RCN30022253 | Re: Confidential | Re Confidential.msg | 03/25/2020 | Lori Parry | Ruth Ann Welsh | Bebe Majeed; James Hill | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1528 | RCN30021927-RCN30021928 | Fwd: Confidential | Fwd Confidential.msg | 04/23/2020 | Ruth Ann Welsh | Robert Roeder; James Hill; William Davis; Jeff Kramp; Rob Roeder; James A. Hill; William Davis; Jeff Kramp | | Privileged communication seeking legal advice regarding DMCA notification to customers. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1529 | | | Canceled event Web Hosting Project Update Call @ Thu May 21, 2020 11am - 1130am (EDT) (Rob Roeder).msg | 05/20/2020 | Ruth Ann Welsh | Jason Wasmanski, Peter Jacoby, Lamar Horton, James A. Hill, Bryan Laird, Jeremy Johnson, Stan Gasiewski, Phil Rhinelander, William Davis, Chris Jackman, Rob Roeder | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1530 | | | Web Hosting Project Update Call.ics | 05/20/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1531 | | | Canceled event Web Hosting Project Update Call @ Thu Jun 4, 2020 11am - 1130am (EDT) (Rob Roeder).msg | 06/03/2020 | Ruth Ann Welsh | Jason Wasmanski, Peter Jacoby, Lamar Horton, James A. Hill, Bryan Laird, Jeremy Johnson, Stan Gasiewski, Phil Rhinelander, William Davis, Chris Jackman, Rob Roeder | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1532 | | | Web Hosting Project Update Call.ics | 06/03/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1533 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EST) (Rob Roeder).msg | 06/16/2020 | Ruth Ann Welsh | Ruth Ann Welsh, Jason Wasmanski, Peter Jacoby, Lamar Horton, James A. Hill, Bryan Laird, Jeremy Johnson, Stan Gasiewski, Phil Rhinelander, Rob Roeder, William Davis, Chris Jackman | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1534 | | | Web Hosting Project Update Call.ics | 05/28/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1535 | | | Updated invitation Web Hosting Project Update Call @ Fri Jan 24, 2020 11am - 1130am (EST) (Rob Roeder).msg | 07/19/2020 | Ruth Ann Welsh | Ruth Ann Welsh, Peter Jacoby, Phil Rhinelander, James A. Hill, Jason Wasmanski, Rob Roeder, Lamar Horton, Jeremy Johnson, Chris Jackman, Stan Gasiewski, William Davis, Bryan Laird, Lamar Horton | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1536 | | | Web Hosting Project Update Call.ics | 01/23/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1537 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EST) (Rob Roeder).msg | 06/16/2020 | Ruth Ann Welsh | Jason Wasmanski, Peter Jacoby, Lamar Horton, James A. Hill, Bryan Laird, Jeremy Johnson, Stan Gasiewski, Phil Rhinelander, Rob Roeder, William Davis, Chris Jackman | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1538 | | | Web Hosting Project Update Call.ics | 05/28/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1539 | | | Canceled event Web Hosting Project Update Call @ Thu Jun 18, 2020 11am - 1130am (EDT) (Rob Roeder).msg | 06/17/2020 | Ruth Ann Welsh | Jason Wasmanski, Peter Jacoby, Lamar Horton, James A. Hill, Bryan Laird, Jeremy Johnson, Stan Gasiewski, Phil Rhinelander, William Davis, Chris Jackman, Rob Roeder | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1540 | | | Web Hosting Project Update Call.ics | 06/17/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1541 | | | Canceled event Web Hosting Project Update Call @ Thu Jun 25, 2020 11am - 1130am (EDT) (Rob Roeder).msg | 06/25/2020 | Ruth Ann Welsh | Jason Wasmanski, Peter Jacoby, Lamar Horton, James A. Hill, Bryan Laird, Jeremy Johnson, Stan Gasiewski, Phil Rhinelander, William Davis, Chris Jackman, Rob Roeder | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1542 | | | Web Hosting Project Update Call.ics | 06/25/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1543 | | Fwd: CONFIDENTIAL - SAMPLE - DMCA Violation Notification for **REDACTED** | Fwd CONFIDENTIAL - SAMPLE - DMCA Violation Notification for **REDACTED**.msg | 06/29/2020 | Ruth Ann Welsh | James Hill | | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv1544 | | Fwd: Confidential: Agent Scripting and Information for our Watson Article | Fwd Confidential Agent Scripting and Information for our Watson Article.msg | 06/30/2020 | Ruth Ann Welsh | James Hill; Ruth Ann Welsh | | Privileged communication forwarding legal advice from outside counsel regarding DMCA process. | Attorney-Client |
| RCNPriv1545 | | Fwd: Confidential - Scripting and Information | Fwd Confidential - Scripting and Information.msg | 06/30/2020 | Ruth Ann Welsh | James Hill; Ruth Ann Welsh | | Email seeking legal advice regarding DMCA process. | Attorney-Client |
| RCNPriv1546 | | Fwd: CONFIDENTIAL: Go / No Go Discussion for Web Hosting Project | Fwd CONFIDENTIAL Go No Go Discussion for Web Hosting Project.msg | 06/30/2020 | Ruth Ann Welsh | James Hill; Ruth Ann Welsh | | Email reflecting legal advice regarding DMCA process. | Attorney-Client |
| RCNPriv1547 | | Fwd: Confidential: Talking Points | Fwd Confidential Talking Points.msg | 06/30/2020 | Ruth Ann Welsh | James Hill; Ruth Ann Welsh | | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv1548 | RCN30021937-RCN30021938 | Fwd: CONFIDENTIAL: Notice of Termination | Fwd CONFIDENTIAL Notice of Termination.msg | 06/30/2020 | Ruth Ann Welsh | James Hill; Ruth Ann Welsh | | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1549 | RCN30021000 | | Termination Letter List as of 09-19-16.xlsx | 09/19/2016 | | | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1550 | | Fwd: REVISED UPDATE: CONFIDENTIAL: WEB HOSTING PROJECT UPDATES - 9/2/16 | Fwd REVISED UPDATE CONFIDENTIAL WEB HOSTING PROJECT UPDATES - 9216.msg | 06/30/2020 | Ruth Ann Welsh | James Hill; Ruth Ann Welsh | | Privileged communication with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1551 | | Fwd: Confidential: Question for you that was discussed on today's call | Fwd Confidential Question for you that was discussed on today's call.msg | 06/30/2020 | Ruth Ann Welsh | James Hill; Ruth Ann Welsh | | Privileged communication seeking legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv1552 | | Fwd: Confidential: Revised Termination Talking Points for CARE Reps | Fwd Confidential Revised Termination Talking Points for CARE Reps.msg | 06/30/2020 | Ruth Ann Welsh | James Hill; Ruth Ann Welsh | | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv1553 | | | DMCA Termination Procedure - Termination Talking Points.docx | 09/22/2016 | | | | Draft DMCA policy prepared by an attorney and reflecting legal advice. | Attorney-Client |
| RCNPriv1554 | | Fwd: Confidential | Fwd Confidential.msg | 06/30/2020 | Ruth Ann Welsh | James Hill; Ruth Ann Welsh | | Email reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1555 | | | rcn-email-sample.v3.02.html | 06/30/2020 | | | | Draft correspondence relating to DMCA policy prepared by an attorney and reflecting legal advise. | Attorney-Client; Work-Product |
| RCNPriv1556 | | | grande-email-sample.v3.02.html | 06/30/2020 | | | | Draft correspondence relating to DMCA policy prepared by an attorney and reflecting legal advise. | Attorney-Client; Work-Product |
| RCNPriv1557 | | Confidential | Confidential.msg | 06/30/2020 | Ruth Ann Welsh | James Hill; Ruth Ann Welsh | | Privileged communication with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1558 | | Fwd: [DMCA Ticket #194011] Ticket Created: DMCA Notification 22040919603 (**REDACTED**) | Fwd: [DMCA Ticket #194011] Ticket Created: DMCA Notification 22040919603 (**REDACTED**).msg | 06/30/2020 | Ruth Ann Welsh | James Hill; Ruth Ann Welsh | | Email reflecting legal advice and analysis regarding DMCA policy and process. | Attorney-Client |
| RCNPriv1559 | | | Canceled event Web Hosting Project Update Call @ Thu May 28, 2020 11am - 1130am (EDT) (Rob Roeder).msg | 07/01/2020 | Ruth Ann Welsh | Jason Wasmanski, Peter Jacoby, Lamar Horton, James A. Hill, Bryan Laird, Jeremy Johnson, Stan Gasiewski, Phil Rhinelander, William Davis, Chris Jackman, Rob Roeder | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1560 | | | Web Hosting Project Update Call.ics | 05/28/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1561 | | | Canceled event Web Hosting Project Update Call @ Thu Jun 11, 2020 11am - 1130am (EDT) (Rob Roeder).msg | 07/01/2020 | Ruth Ann Welsh | Jason Wasmanski, Peter Jacoby, Lamar Horton, James A. Hill, Bryan Laird, Jeremy Johnson, Stan Gasiewski, Phil Rhinelander, William Davis, Chris Jackman, Rob Roeder | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1562 | | | Web Hosting Project Update Call.ics | 06/11/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1563 | RCN30012126 | "Webhosting" Article Content for RCN | Webhosting Article Content for RCN.msg | 07/01/2020 | Candice Woolston | Ruth Ann Welsh | Tori Faulkenberry | Document de-designated and produced. | |
| RCNPriv1564 | RCN30012127-RCN30012129 | | Leads Handling Customer Calls for DMCA Infringement Notifications.docx | 07/01/2020 | | | | Document de-designated and produced. | |
| RCNPriv1565 | RCN30012130-RCN30012131 | | Handling Customer Calls Involving DMCA Infringement Notifications.docx | 07/01/2020 | | | | Document de-designated and produced. | |
| RCNPriv1566 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday from Thu Dec 19, 2019 to Wed Jun 24 (EST) (Rob Roeder).msg | 07/02/2020 | Ruth Ann Welsh | Ruth Ann Welsh, Jason Wasmanski, Peter Jacoby, Lamar Horton, James A. Hill, Bryan Laird, Jeremy Johnson, Stan Gasiewski, Phil Rhinelander, William Davis, Chris Jackman, Rob Roeder | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1567 | | | Web Hosting Project Update Call.ics | 06/17/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1568 | RCN30021934-RCN30021936 | Re: dmca | Re dmca.msg | 07/15/2020 | Stephanie Christianson | Holly Novakowski | Yolanda Barrientos; isys; Dawn Blydenburgh; Tara Coyne; Sam H. Merritt, III; Ruth Ann Welsh; Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1569 | RCN30021931-RCN30021933 | Re: dmca | Re dmca.msg | 07/16/2020 | Holly Novakowski | Stephanie Christianson | Yolanda Barrientos; isys; Dawn Blydenburgh; Tara Coyne; Sam H. Merritt, III; Ruth Ann Welsh; Jeff Kramp | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1570 | RCN30021929-RCN30021930 | CONFIDENTIAL | CONFIDENTIAL.msg | 07/16/2020 | Dina Mamola | James Hill; Ruth Ann Welsh | | Redactions reflecting customer identifying information. | Attorney-Client |
| RCNPriv1571 | | CONFIDENTIAL | CONFIDENTIAL.msg | 07/16/2020 | Ruth Ann Welsh | Jason Wasmanski; James Hill | | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv1572 | | Re: CONFIDENTIAL | Re CONFIDENTIAL.msg | 07/16/2020 | Jason Wasmanski | Ruth Ann Welsh | James Hill | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv1573 | | | UIdPREITQ084MHkueGxzeA==.xlsx | 07/16/2020 | | | | Report prepared at the direction of an attorney reflecting legal advice. | Attorney-Client |
| RCNPriv1574 | | Fwd: Confidential | Fwd Confidential.msg | 07/16/2020 | Ruth Ann Welsh | Jason Wasmanski; James Hill | | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv1575 | | Re: Confidential | Re Confidential.msg | 07/17/2020 | Jason Wasmanski | Ruth Ann Welsh | James Hill | Email providing information in order to seek legal advice regarding DMCA process. | Attorney-Client |
| RCNPriv1576 | | Re: Confidential | Re Confidential.msg | 07/17/2020 | Ruth Ann Welsh | Jason Wasmanski | James Hill | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv1577 | | Re: Confidential | Re Confidential.msg | 07/17/2020 | Jason Wasmanski | Ruth Ann Welsh | James Hill | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv1578 | | | RWODISCO80z.xlsx | 07/17/2020 | | | | Report prepared at the direction of an attorney reflecting legal advice. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1579 | | Confidential | Confidential.msg | 07/17/2020 | Ruth Ann Welsh | Ruth Ann Welsh; James Hill | | Email and attachment reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1580 | | | DMCA Termination Procedure - Termination Talking Points.docx | 09/22/2016 | | | | Email and attachment reflecting legal advice and analysis regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1581 | | Re: Confidential | Re Confidential.msg | 07/17/2020 | Ruth Ann Welsh | Jason Wasmanski | James Hill | Email reflecting legal advice regarding DMCA process. | Attorney-Client |
| RCNPriv1582 | | Re: Confidential | Re Confidential.msg | 07/17/2020 | Ruth Ann Welsh | Jason Wasmanski | James Hill | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv1583 | | Fwd: Confidential | Fwd Confidential.msg | 07/17/2020 | Jason Wasmanski | Adam Kline | | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv1584 | | Re: Confidential | Re Confidential.msg | 07/17/2020 | Jason Wasmanski | Ruth Ann Welsh | James Hill | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv1585 | | | RWODISCO80w.xlsx | 7/17/2020 | | | | Report prepared at the direction of an attorney reflecting legal advice. | Attorney-Client |
| RCNPriv1586 | | Re: Confidential | Re Confidential.msg | 7/17/2020 | Ruth Ann Welsh | Jason Wasmanski | James Hill | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv1587 | | Re: Confidential | Re Confidential.msg | 07/17/2020 | Jason Wasmanski | Ruth Ann Welsh | James Hill | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv1588 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday from Thu Dec 19, 2019 to Wed Jun 24 (EST) (Rob Roeder).msg | 07/20/2020 | Ruth Ann Welsh | Jason Wasmanski, Peter Jacoby, Lamar Horton, James A. Hill, Bryan Laird, Jeremy Johnson, Stan Gasiewski, Phil Rhinelander, William Davis, Chris Jackman, Rob Roeder | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1589 | | | Web Hosting Project Update Call.ics | 06/17/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1590 | | | Updated invitation Web Hosting Project Update Call @ Monthly from 11am to 1130am on the first Thursday from Thu Jun 25 to Sat Dec 31, 2022 (EDT) (Rob Roeder).msg | 07/20/2020 | Ruth Ann Welsh | Jason Wasmanski, Peter Jacoby, Lamar Horton, James A. Hill, Bryan Laird, Jeremy Johnson, Stan Gasiewski, Phil Rhinelander, Rob Roeder, William Davis, Chris Jackman | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1591 | | | Web Hosting Project Update Call.ics | 06/17/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1592 | | | Updated invitation Web Hosting Project Update Call @ Mon Jun 29, 2020 12pm - 1230pm (EDT) (Rob Roeder).msg | 07/20/2020 | Ruth Ann Welsh | Jason Wasmanski, Peter Jacoby, Lamar Horton, James A. Hill, Bryan Laird, Jeremy Johnson, Stan Gasiewski, Phil Rhinelander, William Davis, Chris Jackman, Rob Roeder | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1593 | | | Web Hosting Project Update Call.ics | 06/25/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1594 | | | Canceled event Web Hosting Project Update Call @ Mon Jun 29, 2020 12pm - 1230pm (EDT) (Rob Roeder).msg | 07/20/2020 | Ruth Ann Welsh | Rob Roeder | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1595 | | | Web Hosting Project Update Call.ics | 06/25/2020 | Ruth Ann Welsh | Rob Roeder | | Invitation with status update information including legal advice and | Attorney-Client; Work-Product |
| RCNPriv1596 | | Re: Confidential | Re Confidential.msg | 07/20/2020 | Jason Wasmanski | Ruth Ann Welsh | James Hill | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv1597 | | | UldPREITQ084MGEueGxze A= =.xlsx | 07/20/2020 | | | | Report prepared at the direction of an attorney reflecting legal advice. | Attorney-Client |
| RCNPriv1598 | | | Updated invitation Web Hosting Project Update Call @ Monthly from 11am to 1130am on the first Thursday from Thu Jun 25 to Sat Dec 31, 2022 (EDT) (Rob Roeder).msg | 07/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh, Jason Wasmanski, Peter Jacoby, Lamar Horton, James A. Hill, Bryan Laird, Jeremy Johnson, Stan Gasiewski, Phil Rhinelander, Rob Roeder, William Davis, Chris Jackman | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1599 | | | Web Hosting Project Update Call.ics | 06/17/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1600 | | Re: Confidential | Re Confidential.msg | 07/23/2020 | Jason Wasmanski | Ruth Ann Welsh | James Hill | Privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv1601 | | | UldPREITQ084MC54bHN4.xls x | 07/23/2020 | | | | Report prepared at the direction of an attorney reflecting legal advice. | Attorney-Client |
| RCNPriv1602 | | Fwd: CONFIDENTIAL: Go / No Go Discussion for Web Hosting Project | Fwd CONFIDENTIAL Go No Go Discussion for Web Hosting Project.msg | 07/24/2020 | Ruth Ann Welsh | James Hill; Ruth Ann Welsh | | Email reflecting legal advice and legal task items regarding DMCA process. | Attorney-Client |
| RCNPriv1603 | | Fwd: FW: Confidential - Watson 5294: Handling Customer Calls Involving DMCA Infringement Notifications - Update | Fwd FW Confidential - Watson 5294 Handling Customer Calls Involving DMCA Infringement Notifications - Update.msg | 07/24/2020 | Ruth Ann Welsh | James Hill; Ruth Ann Welsh | | Email and attachment with privileged communication reflecting legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv1604 | | | Confidential.htm | 07/24/2020 | | | | Draft DMCA policy prepared at the direction of an attorney and reflecting | Attorney-Client; Work-Product |
| RCNPriv1605 | | Fwd: Confidential: Question for you that was discussed on today's call | Fwd Confidential Question for you that was discussed on today's call.msg | 07/24/2020 | Ruth Ann Welsh | James Hill; Ruth Ann Welsh | | Privileged communication seeking legal advice regarding DMCA policy. | Attorney-Client |
| RCNPriv1606 | | | Updated invitation Web Hosting Project Update Call @ Thu Aug 13, 2020 11am - 1130am (EDT) (Rob Roeder).msg | 08/27/2020 | Ruth Ann Welsh | Jason Wasmanski, Peter Jacoby, Lamar Horton, James A. Hill, Bryan Laird, Jeremy Johnson, Stan Gasiewski, Phil Rhinelander, William Davis, Chris Jackman, Rob Roeder | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1607 | | | Web Hosting Project Update Call.ics | 07/29/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1608 | | Confidential Question | Confidential Question.msg | 09/02/2020 | Ruth Ann Welsh | James Hill | James Hill | Email seeking legal advice regarding DMCA issue from in-house counsel and outside counsel. | Attorney-Client |
| RCNPriv1609 | | RE: Confidential Question | RE Confidential Question.msg | 09/02/2020 | James Hill | Ruth Ann Welsh | | Email providing legal advice relating to DMCA termination policy. | Attorney-Client |
| RCNPriv1610 | | | Canceled event Web Hosting Project Update Call @ Thu Sep 3,2020 11am - 1130am (EDT) (Rob Roeder).msg | 09/03/2020 | Ruth Ann Welsh | Jason Wasmanski, Peter Jacoby, Lamar Horton, James A. Hill, Bryan Laird, Jeremy Johnson, Stan Gasiewski, Phil Rhinelander, William Davis, Chris Jackman, Rob Roeder | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1611 | | | Web Hosting Project Update Call.ics | 09/03/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1612 | | | Canceled event Web Hosting Project Update Call @ Thu Jun 4,2020 11am - 1130am (EDT) (Chris Jackman).msg | 09/21/2020 | Ruth Ann Welsh | Chris Jackman | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1613 | | | Web Hosting Project Update Call.ics | 06/03/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1614 | | | Canceled event Web Hosting Project Update Call @ Thu Jun 11, 2020 11am - 1130am (EDT) (Chris Jackman).msg | 09/21/2020 | Ruth Ann Welsh | Chris Jackman | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1615 | | | Web Hosting Project Update Call.ics | 06/11/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1616 | | | Canceled event Web Hosting Project Update Call @ Thu Sep 3, 2020 11am - 1130am (EDT) (Chris Jackman).msg | 09/21/2020 | Ruth Ann Welsh | Chris Jackman | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1617 | | | Web Hosting Project Update Call.ics | 09/03/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1618 | | | Updated invitation Web Hosting Project Update Call @ Thu Aug 13, 2020 11am - 1130am (EDT) (Chris Jackman).msg | 09/21/2020 | Ruth Ann Welsh | Chris Jackman, Jason Wasmanski, Peter Jacoby, Lamar Horton (Grande), James A. Hill, Bryan Laird, Jeremy Johnson, Stan Gasiewski, Phil Rhinelander, William Davis, Rob Roeder | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1619 | | | Web Hosting Project Update Call.ics | 07/29/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1620 | | | Canceled event Web Hosting Project Update Call @ Thu May 28, 2020 11am - 1130am (EDT) (Chris Jackman).msg | 09/21/2020 | Ruth Ann Welsh | Chris Jackman | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1621 | | | Web Hosting Project Update Call.ics | 05/28/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1622 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EST) (Chris Jackman).msg | 09/21/2020 | Ruth Ann Welsh | Chris Jackman, Peter Jacoby, William Davis, Jason Wasmanski, Stan Gasiewski, Lamar Horton (Grande), Phil Rhinelander, James A. Hill, Jeremy Johnson, Rob Roeder | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1623 | | | Web Hosting Project Update Call.ics | 05/28/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1624 | | | Canceled event Web Hosting Project Update Call @ Thu May 21, 2020 11am - 1130am (EDT) (Chris Jackman).msg | 09/21/2020 | Ruth Ann Welsh | Chris Jackman | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1625 | | | Web Hosting Project Update Call.ics | 05/20/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1626 | | | Canceled event Web Hosting Project Update Call @ Mon Jun 29, 2020 12pm - 1230pm (EDT) (Chris Jackman).msg | 09/21/2020 | Ruth Ann Welsh | Chris Jackman | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1627 | | | Web Hosting Project Update Call.ics | 06/25/2020 | Ruth Ann Welsh | Chris Jackman | | Attachment to invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1628 | | | Updated invitation Web Hosting Project Update Call @ Mon Jun 29, 2020 12pm - 1230pm (EDT) (Chris Jackman).msg | 09/21/2020 | Ruth Ann Welsh | Chris Jackman, Jason Wasmanski, Peter Jacoby, Lamar Horton (Grande), James A. Hill, Bryan Laird, Jeremy Johnson, Stan Gasiewski, Phil Rhinelander, William Davis, Rob Roeder | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1629 | | | Web Hosting Project Update Call.ics | 06/25/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1630 | | | Canceled event Web Hosting Project Update Call @ Thu Jun 25, 2020 11am - 1130am (EDT) (Chris Jackman).msg | 09/21/2020 | Ruth Ann Welsh | Chris Jackman | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1631 | | | Web Hosting Project Update Call.ics | 06/25/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1632 | | | Updated invitation Web Hosting Project Update Call @ Monthly from 11am to 1130am on the first Thursday from Thu Jun 25 to Sat Dec 31, 2022 (EDT) (Chris Jackman).msg | 09/21/2020 | Ruth Ann Welsh | Chris Jackman, Jason Wasmanski, Peter Jacoby, Lamar Horton (Grande), James A. Hill, Bryan Laird, Jeremy Johnson, Stan Gasiewski, Phil Rhinelander, William Davis, Rob Roeder | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1633 | | | Web Hosting Project Update Call.ics | 06/17/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1634 | | | Canceled event Web Hosting Project Update Call @ Thu Jun 18, 2020 11am - 1130am (EDT) (Chris Jackman).msg | 09/21/2020 | Ruth Ann Welsh | Chris Jackman | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1635 | | | Web Hosting Project Update Call.ics | 06/17/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1636 | | | Canceled event with note Web Hosting Project Update Call @ Thu Jan 16, 2020 11am - 1130am (EST) (Chris Jackman).msg | 09/21/2020 | Ruth Ann Welsh | Chris Jackman | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1637 | | | Web Hosting Project Update Call.ics | 01/15/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1638 | | | Updated invitation Web Hosting Project Update Call @ Fri Jan 24, 2020 11am - 1130am (EST) (Chris Jackman).msg | 09/21/2020 | Ruth Ann Welsh | Chris Jackman, William Davis, Rob Roeder, Stan Gasiewski, Bryan Laird, Lamar Horton (Grande), Phil Rhinelander, Peter Jacoby, James A. Hill, Jeremy Johnson, Jason Wasmanski | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1639 | | | Web Hosting Project Update Call.ics | 01/23/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1640 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EST) (Chris Jackman).msg | 09/21/2020 | Ruth Ann Welsh | Chris Jackman, Lamar Horton (Grande), Peter Jacoby, Jeremy Johnson, Jason Wasmanski, William Davis, James A. Hill, Rob Roeder, Phil Rhinelander | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1641 | | | Web Hosting Project Update Call.ics | 12/05/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1642 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EST) (Chris Jackman).msg | 09/21/2020 | Ruth Ann Welsh | Chris Jackman, Jason Wasmanski, Jeremy Johnson, Phil Rhinelander, Rob Roeder, Lamar Horton (Grande), Peter Jacoby, William Davis, James A. Hill | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1643 | | | Web Hosting Project Update Call.ics | 12/19/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1644 | | | Canceled event Web Hosting Project Update Call @ Thu Dec 26, 2019 11am - 1130am (EST) (Chris Jackman).msg | 09/21/2020 | Ruth Ann Welsh | Chris Jackman | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1645 | | | Web Hosting Project Update Call.ics | 12/19/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1646 | | | Updated invitation Web Hosting Project Update Call @ Tue Nov 26, 2019 11am - 1130am (EST) (Chris Jackman).msg | 09/21/2020 | Ruth Ann Welsh | Chris Jackman, William Davis, Rob Roeder, Stan Gasiewski, Phil Rhinelander, Jeremy Johnson, Jason Wasmanski, Lamar Horton (Grande), Peter Jacoby, James A. Hill, Bryan Laird | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1647 | | | Web Hosting Project Update Call.ics | 11/19/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1648 | | | Updated invitation Web Hosting Project Update Call @ Thu Nov 14, 2019 1115am - 1145am (EST) (Chris Jackman).msg | 09/21/2020 | Ruth Ann Welsh | Chris Jackman, James A. Hill, tony.faudale@rcn.net, Jason Wasmanski, Peter Jacoby, Rob Roeder, Bryan Laird, Jeremy Johnson, Phil Rhinelander, Stan Gasiewski, Lamar Horton (Grande), William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1649 | | | Web Hosting Project Update Call.ics | 11/14/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; tony.faudale@rcn.net; William Davis | | | |
| RCNPriv1650 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EST) (Chris Jackman).msg | 09/21/2020 | Ruth Ann Welsh | Chris Jackman, Jason Wasmanski, Jeremy Johnson, William Davis, Peter Jacoby, James A. Hill, Phil Rhinelander, Rob Roeder, Lamar Horton (Grande) | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1651 | | | Web Hosting Project Update Call.ics | 12/12/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1652 | | | Canceled event Web Hosting Project Update Call @ Thu Jan 9, 2020 11am - 1130am (EST) (Chris Jackman).msg | 09/21/2020 | Ruth Ann Welsh | Chris Jackman | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1653 | | | Web Hosting Project Update Call.ics | 01/02/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1654 | | | Canceled event Web Hosting Project Update Call @ Thu Aug 1, 2019 11am - 1130am (EDT) (Chris Jackman).msg | 09/21/2020 | Ruth Ann Welsh | Chris Jackman | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1655 | | | Web Hosting Project Update Call.ics | 08/01/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1656 | | | Canceled event Web Hosting Project Update Call @ Thu Aug 8, 2019 11am - 1130am (EDT) (Chris Jackman).msg | 09/21/2020 | Ruth Ann Welsh | Chris Jackman | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1657 | | | Web Hosting Project Update Call.ics | 07/25/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason | | Invitation with status update information including legal | Attorney-Client |
| RCNPriv1658 | | | Canceled event Web Hosting Project Update Call @ Thu Jul 25, 2019 11am - 1130am (EDT) (Chris Jackman).msg | 09/21/2020 | Ruth Ann Welsh | Chris Jackman | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1659 | | | Web Hosting Project Update Call.ics | 07/25/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1660 | | | Canceled event Web Hosting Project Update Call @ Thu Jul 11, 2019 11am - 1130am (EDT) (Chris Jackman).msg | 09/21/2020 | Ruth Ann Welsh | Chris Jackman | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1661 | | | Web Hosting Project Update Call.ics | 07/10/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1662 | | | Canceled event Web Hosting Project Update Call @ Thu Aug 22, 2019 11am - 1130am (EDT) (Chris Jackman).msg | 09/21/2020 | Ruth Ann Welsh | Chris Jackman | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1663 | | | Web Hosting Project Update Call.ics | 08/21/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1664 | | | Canceled event Web Hosting Project Update Call @ Thu Sep 19, 2019 11am - 1130am (EDT) (Chris Jackman).msg | 09/21/2020 | Ruth Ann Welsh | Chris Jackman | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1665 | | | Web Hosting Project Update Call.ics | 08/19/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1666 | | | Canceled event Web Hosting Project Update Call @ Thu Aug 15, 2019 11am - 1130am (EDT) (Chris Jackman).msg | 09/21/2020 | Ruth Ann Welsh | Chris Jackman | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1667 | | | Web Hosting Project Update Call.ics | 08/12/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1668 | | | Canceled event Web Hosting Project Update Call @ Thu Jul 4, 2019 11am - 1130am (EDT) (Chris Jackman).msg | 09/21/2020 | Ruth Ann Welsh | Chris Jackman | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1669 | | | Web Hosting Project Update Call.ics | 06/28/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1670 | | | Canceled event Web Hosting Project Update Call @ Thu Jun 27, 2019 11am - 1130am (EDT) (Chris Jackman).msg | 09/21/2020 | Ruth Ann Welsh | Chris Jackman | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1671 | | | Web Hosting Project Update Call.ics | 06/27/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1672 | | | Canceled event Web Hosting Project Update Call @ Thu Jun 20, 2019 11am - 1130am (EDT) (Chris Jackman).msg | 09/21/2020 | Ruth Ann Welsh | Chris Jackman | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1673 | | | Web Hosting Project Update Call.ics | 06/13/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1674 | | | Canceled event with note Web Hosting Project Update Call @ Thu May 23, 2019 11am - 1130am (EDT) (Chris Jackman).msg | 09/21/2020 | Ruth Ann Welsh | Chris Jackman | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1675 | | | Web Hosting Project Update Call.ics | 05/21/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1676 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EDT) (Chris Jackman).msg | 09/21/2020 | Ruth Ann Welsh | Chris Jackman, Lamar Horton (Grande), Jeremy Johnson, William Davis, Stan Gasiewski, Peter Jacoby, Jason Wasmanski, Phil Rhinelander, Rob Roeder | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1677 | | | Web Hosting Project Update Call.ics | 05/16/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1678 | | | Updated invitation Web Hosting Project Update Call @ Fri Apr 26, 2019 11am - 1130am (EDT) (Chris Jackman).msg | 09/21/2020 | Ruth Ann Welsh | Chris Jackman, Phil Rhinelander, William Davis, Jason Wasmanski, Stan Gasiewski, Peter Jacoby, Rob Roeder, Lamar Horton (Grande), Jeremy Johnson, James A. Hill, Bryan Laird | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1679 | | | Web Hosting Project Update Call.ics | 04/25/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1680 | | | Canceled event with note Web Hosting Project Update Call @ Fri Apr 26, 2019 11am - 1130am (EDT) (Chris Jackman).msg | 09/21/2020 | Ruth Ann Welsh | Chris Jackman | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1681 | | | Web Hosting Project Update Call.ics | 04/26/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1682 | | | Canceled event Web Hosting Project Update Call @ Thu May 2, 2019 11am - 1130am (EDT) (Chris Jackman).msg | 09/21/2020 | Ruth Ann Welsh | Chris Jackman | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1683 | | | Web Hosting Project Update Call.ics | 04/24/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1684 | | | Canceled event Web Hosting Project Update Call @ Thu Apr 4, 2019 11am - 1130am (EDT) (Chris Jackman).msg | 09/21/2020 | Ruth Ann Welsh | Chris Jackman | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1685 | | | Web Hosting Project Update Call.ics | 04/04/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1686 | | | Canceled event Web Hosting Project Update Call @ Thu Apr 11, 2019 11am - 1130am (EDT) (Chris Jackman).msg | 09/21/2020 | Ruth Ann Welsh | Chris Jackman | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1687 | | | Web Hosting Project Update Call.ics | 04/02/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1688 | | | Canceled event Web Hosting Project Update Call @ Fri Mar 29, 2019 12pm - 1230pm (EDT) (Chris Jackman).msg | 09/21/2020 | Ruth Ann Welsh | Chris Jackman | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1689 | | | Web Hosting Project Update Call.ics | 03/29/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1690 | | | Updated invitation Web Hosting Project Update Call @ Fri Mar 29, 2019 12pm - 1230pm (EDT) (Chris Jackman).msg | 09/21/2020 | Ruth Ann Welsh | Chris Jackman, Bryan Laird, Jason Wasmanski, Jeremy Johnson, Rob Roeder, Lamar Horton (Grande), James A. Hill, Peter Jacoby, William Davis, Stan Gasiewski, Phil Rhinelander | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1691 | | | Web Hosting Project Update Call.ics | 03/28/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1692 | | | Updated invitation Web Hosting Project Update Call @ Fri Mar 15, 2019 11am - 1130am (EDT) (Chris Jackman).msg | 09/21/2020 | Ruth Ann Welsh | Chris Jackman, Jason Wasmanski, Rob Roeder, Phil Rhinelander, Stan Gasiewski, Lamar Horton (Grande), Jeremy Johnson, William Davis, Peter Jacoby, Bryan Laird, James A. Hill | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1693 | | | Web Hosting Project Update Call.ics | 03/13/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1694 | | | Updated invitation Web Hosting Project Update Call @ Wed Mar 6, 2019 1030am - 11am (EST) (Chris Jackman).msg | 09/21/2020 | Ruth Ann Welsh | Chris Jackman, Jason Wasmanski, Lamar Horton (Grande), William Davis, Stan Gasiewski, James A. Hill, Bryan Laird, Phil Rhinelander, Jeremy Johnson, Rob Roeder, Peter Jacoby | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1695 | | | Web Hosting Project Update Call.ics | 03/05/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1696 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EST) (Chris Jackman).msg | 09/21/2020 | Ruth Ann Welsh | Chris Jackman, Jason Wasmanski, Peter Jacoby, Stan Gasiewski, Rob Roeder, Bryan Laird, Lamar Horton (Grande), Jeremy Johnson, Phil Rhinelander, James A. Hill, William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1697 | | | Web Hosting Project Update Call.ics | 01/09/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1698 | | | Updated invitation Web Hosting Project Update Call @ Tue Jan 8, 2019 330pm - 4pm (EST) (Chris Jackman).msg | 09/21/2020 | Ruth Ann Welsh | Chris Jackman, Rob Roeder, Peter Jacoby, Bryan Laird, Stan Gasiewski, Lamar Horton (Grande), Jeremy Johnson, William Davis, James A. Hill, Jason Wasmanski, Phil Rhinelander | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1699 | | | Web Hosting Project Update Call.ics | 01/03/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1700 | | | Canceled event Web Hosting Project Update Call @ Thu Sep 6, 2018 11am - 1130am (EDT) (Chris Jackman).msg | 09/21/2020 | Ruth Ann Welsh | Chris Jackman | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1701 | | | Web Hosting Project Update Call.ics | 09/06/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv1702 | | | Canceled event Web Hosting Project Update Call @ Thu Nov 22, 2018 11am - 1130am (EST) (Chris Jackman).msg | 09/21/2020 | Ruth Ann Welsh | Chris Jackman | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1703 | | | Web Hosting Project Update Call.ics | 11/15/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv1704 | | | Canceled event Web Hosting Project Update Call @ Thu Dec 27, 2018 11am - 1130am (EST) (Chris Jackman).msg | 09/21/2020 | Ruth Ann Welsh | Chris Jackman | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1705 | | | Web Hosting Project Update Call.ics | 12/17/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1706 | | | Canceled event Web Hosting Project Update Call @ Fri Dec 14, 2018 11am - 1130am (EST) (Chris Jackman).msg | 09/21/2020 | Ruth Ann Welsh | Chris Jackman | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1707 | | | Web Hosting Project Update Call.ics | 12/14/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv1708 | | | Canceled event Web Hosting Project Update Call @ Thu Sep 3, 2020 11am - 1130am (EDT) (Jeremy Johnson).msg | 09/21/2020 | Ruth Ann Welsh | Jeremy Johnson | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1709 | | | Web Hosting Project Update Call.ics | 09/03/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1710 | | | Canceled event Web Hosting Project Update Call @ Thu Sep 3, 2020 11am - 1130am (EDT) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1711 | | | Web Hosting Project Update Call.ics | 09/03/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1712 | | | Canceled event Web Hosting Project Update Call @ Thu Sep 3, 2020 11am - 1130am (EDT) (Phil Rhinelander).msg | 09/21/2020 | Ruth Ann Welsh | Phil Rhinelander | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1713 | | | Web Hosting Project Update Call.ics | 09/03/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1714 | | | Updated invitation Web Hosting Project Update Call @ Thu Aug 13, 2020 11am - 1130am (EDT) (Jeremy Johnson).msg | 09/21/2020 | Ruth Ann Welsh | Jeremy Johnson, Jason Wasmanski, Peter Jacoby, Lamar Horton (Grande), James A. Hill, Bryan Laird, Stan Gasiewski, Phil Rhinelander, William Davis, Chris Jackman, Rob Roeder | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1715 | | | Web Hosting Project Update Call.ics | 07/29/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1716 | | | Canceled event Web Hosting Project Update Call @ Thu Sep 3, 2020 11am - 1130am (EDT) (Jason Wasmanski).msg | 09/21/2020 | Ruth Ann Welsh | Jason Wasmanski | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1717 | | | Web Hosting Project Update Call.ics | 09/03/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1718 | | | Canceled event Web Hosting Project Update Call @ Thu Jun 11, 2020 11am - 1130am (EDT) (Jeremy Johnson).msg | 09/21/2020 | Ruth Ann Welsh | Jeremy Johnson | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1719 | | | Web Hosting Project Update Call.ics | 06/11/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1720 | | | Canceled event Web Hosting Project Update Call @ Thu Jun 25, 2020 11am - 1130am (EDT) (Jeremy Johnson).msg | 09/21/2020 | Ruth Ann Welsh | Jeremy Johnson | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1721 | | | Web Hosting Project Update Call.ics | 06/25/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1722 | | | Updated invitation Web Hosting Project Update Call @ Mon Jun 29, 2020 12pm - 1230pm (EDT) (Jeremy Johnson).msg | 09/21/2020 | Ruth Ann Welsh | Jeremy Johnson, Jason Wasmanski, Peter Jacoby, Lamar Horton (Grande), James A. Hill, Bryan Laird, Stan Gasiewski, Phil Rhinelander, William Davis, Chris Jackman, Rob Roeder | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1723 | | | Web Hosting Project Update Call.ics | 06/25/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1724 | | | Canceled event Web Hosting Project Update Call @ Thu Jun 18, 2020 11am - 1130am (EDT) (Jeremy Johnson).msg | 09/21/2020 | Ruth Ann Welsh | Jeremy Johnson | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1725 | | | Web Hosting Project Update Call.ics | 06/17/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1726 | | | Updated invitation Web Hosting Project Update Call @ Monthly from 11am to 1130am on the first Thursday from Thu Jun 25 to Sat Dec 31, 2022 (EDT) (Jeremy Johnson).msg | 09/21/2020 | Ruth Ann Welsh | Jeremy Johnson, Jason Wasmanski, Peter Jacoby, Lamar Horton (Grande), James A. Hill, Bryan Laird, Stan Gasiewski, Phil Rhinelander, William Davis, Chris Jackman, Rob Roeder | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1727 | | | Web Hosting Project Update Call.ics | 06/17/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1728 | | | Canceled event Web Hosting Project Update Call @ Thu Jun 4, 2020 11am - 1130am (EDT) (Jeremy Johnson).msg | 09/21/2020 | Ruth Ann Welsh | Jeremy Johnson | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1729 | | | Web Hosting Project Update Call.ics | 06/03/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1730 | | | Canceled event Web Hosting Project Update Call @ Thu May 28, 2020 11am - 1130am (EDT) (Jeremy Johnson).msg | 09/21/2020 | Ruth Ann Welsh | Jeremy Johnson | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1731 | | | Web Hosting Project Update Call.ics | 05/28/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1732 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EST) (Jeremy Johnson).msg | 09/21/2020 | Ruth Ann Welsh | Jeremy Johnson, William Davis, James A. Hill, Jason Wasmanski, Lamar Horton (Grande), Stan Gasiewski, Peter Jacoby, Chris Jackman, Phil Rhinelander, cj411@rcn.com, Rob Roeder | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1733 | | | Web Hosting Project Update Call.ics | 05/28/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1734 | | | Canceled event Web Hosting Project Update Call @ Thu May 21, 2020 11am - 1130am (EDT) (Jeremy Johnson).msg | 09/21/2020 | Ruth Ann Welsh | Jeremy Johnson | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1735 | | | Web Hosting Project Update Call.ics | 05/20/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1736 | | | Updated invitation Web Hosting Project Update Call @ Thu Aug 13, 2020 11am - 1130am (EDT) (Phil Rhinelander).msg | 09/21/2020 | Ruth Ann Welsh | Phil Rhinelander, Jason Wasmanski, Peter Jacoby, Lamar Horton (Grande), James A. Hill, Bryan Laird, Jeremy Johnson, Stan Gasiewski, William Davis, Chris Jackman, Rob Roeder | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1737 | | | Web Hosting Project Update Call.ics | 07/29/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1738 | | | Updated invitation Web Hosting Project Update Call @ Thu Aug 13, 2020 11am - 1130am (EDT) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis, Jason Wasmanski, Peter Jacoby, Lamar Horton (Grande), James A. Hill, Bryan Laird, Jeremy Johnson, Stan Gasiewski, Phil Rhinelander, Chris Jackman, Rob Roeder | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1739 | | | Web Hosting Project Update Call.ics | 07/29/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1740 | | | Updated invitation Web Hosting Project Update Call @ Thu Aug 13, 2020 11am - 1130am (EDT) (Jason Wasmanski).msg | 09/21/2020 | Ruth Ann Welsh | Jason Wasmanski, Peter Jacoby, Lamar Horton (Grande), James A. Hill, Bryan Laird, Jeremy Johnson, Stan Gasiewski, Phil Rhinelander, William Davis, Chris Jackman, Rob Roeder | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1741 | | | Web Hosting Project Update Call.ics | 07/29/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1742 | | | Updated invitation Web Hosting Project Update Call @ Mon Jun 29, 2020 12pm - 1230pm (EDT) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis, Jason Wasmanski, Peter Jacoby, Lamar Horton (Grande), James A. Hill, Bryan Laird, Jeremy Johnson, Stan Gasiewski, Phil Rhinelander, Chris Jackman, Rob Roeder | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1743 | | | Web Hosting Project Update Call.ics | 06/25/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1744 | | | Canceled event Web Hosting Project Update Call @ Thu Jun 25, 2020 11am - 1130am (EDT) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1745 | | | Web Hosting Project Update Call.ics | 06/25/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1746 | | | Canceled event Web Hosting Project Update Call @ Thu Aug 1, 2019 11am - 1130am (EDT) (Phil Rhinelander).msg | 09/21/2020 | Ruth Ann Welsh | Phil Rhinelander | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1747 | | | Web Hosting Project Update Call.ics | 08/01/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1748 | | | Canceled event Web Hosting Project Update Call @ Thu Aug 15, 2019 11am - 1130am (EDT) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1749 | | | Web Hosting Project Update Call.ics | 08/12/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1750 | | | Updated invitation Web Hosting Project Update Call @ Fri Jan 24, 2020 11am - 1130am (EST) (Jeremy Johnson).msg | 09/21/2020 | Ruth Ann Welsh | Jeremy Johnson, Lamar Horton (Grande), Jason Wasmanski, Bryan Laird, William Davis, Rob Roeder, Peter Jacoby, Chris Jackman, James A. Hill, Phil Rhinelander, Stan Gasiewski, cj411@rcn.com | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1751 | | | Web Hosting Project Update Call.ics | 01/23/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1752 | | | Canceled event with note Web Hosting Project Update Call @ Thu Jan 16, 2020 11am - 1130am (EST) (Jeremy Johnson).msg | 09/21/2020 | Ruth Ann Welsh | Jeremy Johnson | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1753 | | | Web Hosting Project Update Call.ics | 01/15/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1754 | | | Canceled event Web Hosting Project Update Call @ Thu Aug 1, 2019 11am - 1130am (EDT) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1755 | | | Web Hosting Project Update Call.ics | 08/01/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1756 | | | Canceled event Web Hosting Project Update Call @ Thu Aug 8, 2019 11am - 1130am (EDT) (Phil Rhinelander).msg | 09/21/2020 | Ruth Ann Welsh | Phil Rhinelander | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1757 | | | Web Hosting Project Update Call.ics | 07/25/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1758 | | | Canceled event Web Hosting Project Update Call @ Thu Sep 3, 2020 1100 - 1130 (EDT) (Peter Jacoby).msg | 09/21/2020 | Ruth Ann Welsh | Peter Jacoby | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1759 | | | Web Hosting Project Update Call.ics | 09/03/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1760 | | | Canceled event Web Hosting Project Update Call @ Thu Jul 25, 2019 11am - 1130am (EDT) (Phil Rhinelander).msg | 09/21/2020 | Ruth Ann Welsh | Phil Rhinelander | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1761 | | | Web Hosting Project Update Call.ics | 07/25/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1762 | | | Canceled event Web Hosting Project Update Call @ Thu Aug 8, 2019 11am - 1130am (EDT) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1763 | | | Web Hosting Project Update Call.ics | 07/25/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1764 | | | Canceled event Web Hosting Project Update Call @ Thu Jul 25,2019 11am - 1130am (EDT) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1765 | | | Web Hosting Project Update Call.ics | 07/25/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1766 | | | Canceled event Web Hosting Project Update Call @ Thu Jan 9, 2020 11am - 1130am (EST) (Jeremy Johnson).msg | 09/21/2020 | Ruth Ann Welsh | Jeremy Johnson | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1767 | | | Web Hosting Project Update Call.ics | 01/02/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1768 | | | Canceled event Web Hosting Project Update Call @ Thu Jul 11, 2019 11am - 1130am (EDT) (Phil Rhinelander).msg | 09/21/2020 | Ruth Ann Welsh | Phil Rhinelander | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1769 | | | Web Hosting Project Update Call.ics | 07/10/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1770 | | | Canceled event Web Hosting Project Update Call @ Thu Dec 26,2019 11am - 1130am (EST) (Jeremy Johnson).msg | 09/21/2020 | Ruth Ann Welsh | Jeremy Johnson | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1771 | | | Web Hosting Project Update Call.ics | 12/19/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1772 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EST) (Jeremy Johnson).msg | 09/21/2020 | Ruth Ann Welsh | Jeremy Johnson, Jason Wasmanski, William Davis, Lamar Horton (Grande), James A. Hill, cj411@rcn.com, Rob Roeder, Chris Jackman, Phil Rhinelander, Peter Jacoby | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1773 | | | Web Hosting Project Update Call.ics | 12/19/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1774 | | | Canceled event Web Hosting Project Update Call @ Thu Jul 11, 2019 11am - 1130am (EDT) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1775 | | | Web Hosting Project Update Call.ics | 07/10/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1776 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EST) (Jeremy Johnson).msg | 09/21/2020 | Ruth Ann Welsh | Jeremy Johnson, Phil Rhinelander, Rob Roeder, cj411@rcn.com, Peter Jacoby, Jason Wasmanski, James A. Hill, William Davis, Chris Jackman, Lamar Horton (Grande) | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1777 | | | Web Hosting Project Update Call.ics | 12/12/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1778 | | | Canceled event Web Hosting Project Update Call @ Thu Jul 4, 2019 11am - 1130am (EDT) (Phil Rhinelander).msg | 09/21/2020 | Ruth Ann Welsh | Phil Rhinelander | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1779 | | | Web Hosting Project Update Call.ics | 06/28/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1780 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EST) (Jeremy Johnson).msg | 09/21/2020 | Ruth Ann Welsh | Jeremy Johnson, Phil Rhinelander, Peter Jacoby, cj411@rcn.com, William Davis,<br>James A. Hill, Jason Wasmanski, Rob Roeder, Chris Jackman,<br>Lamar Horton (Grande) | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1781 | | | Web Hosting Project Update Call.ics | 12/05/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1782 | | | Canceled event Web Hosting Project Update Call @ Thu Jun 27, 2019 11am - 1130am (EDT) (Phil Rhinelander).ms g | 09/21/2020 | Ruth Ann Welsh | Phil Rhinelander | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1783 | | | Web Hosting Project Update Call.ics | 06/27/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1784 | | | Updated invitation Web Hosting Project Update Call @ Thu Nov 14, 2019 1115am - 1145am (EST) (Jeremy Johnson).msg | 09/21/2020 | Ruth Ann Welsh | Jeremy Johnson, tony.faudale@rcn.net, Peter Jacoby, Stan Gasiewski, James A. Hill, Jason Wasmanski, Bryan Laird, William Davis, Lamar Horton (Grande), Rob Roeder, cj411@rcn.com, Phil Rhinelander, Chris Jackman | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1785 | | | Web Hosting Project Update Call.ics | 11/14/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; tony.faudale@rcn.net; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1786 | | | Canceled event Web Hosting Project Update Call @ Thu Aug 22, 2019 11am - 1130am (EDT) (Jason Wasmanski).msg | 09/21/2020 | Ruth Ann Welsh | Jason Wasmanski | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1787 | | | Web Hosting Project Update Call.ics | 08/21/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1788 | | | Canceled event Web Hosting Project Update Call @ Thu Jul 4, 2019 11am - 1130am (EDT) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1789 | | | Web Hosting Project Update Call.ics | 06/28/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1790 | | | Updated invitation Web Hosting Project Update Call @ Tue Nov 26, 2019 11am - 1130am (EST) (Jeremy Johnson).msg | 09/21/2020 | Ruth Ann Welsh | Jeremy Johnson, James A. Hill, Chris Jackman, William Davis, Peter Jacoby, cj411@rcn.com, Phil Rhinelander, Stan Gasiewski, Bryan Laird, Rob Roeder, Lamar Horton (Grande), Jason Wasmanski | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1791 | | | Web Hosting Project Update Call.ics | 11/19/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1792 | | | Canceled event Web Hosting Project Update Call @ Thu Sep 19,2019 11am - 1130am (EDT) (Jason Wasmanski).msg | 09/21/2020 | Ruth Ann Welsh | Jason Wasmanski | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1793 | | | Web Hosting Project Update Call.ics | 08/19/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1794 | | | Canceled event Web Hosting Project Update Call @ Thu Jun 20,2019 11am - 1130am (EDT) (Phil Rhinelander).msg | 09/21/2020 | Ruth Ann Welsh | Phil Rhinelander | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1795 | | | Web Hosting Project Update Call.ics | 06/13/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1796 | | | Canceled event Web Hosting Project Update Call @ Thu Jun 27, 2019 11am - 1130am (EDT) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1797 | | | Web Hosting Project Update Call.ics | 06/27/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1798 | | | Canceled event Web Hosting Project Update Call @ Thu Aug 15, 2019 11am - 1130am (EDT) (Jason Wasmanski).msg | 09/21/2020 | Ruth Ann Welsh | Jason Wasmanski | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1799 | | | Web Hosting Project Update Call.ics | 08/12/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1800 | | | Canceled event Web Hosting Project Update Call @ Thu Jun 20, 2019 11am - 1130am (EDT) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1801 | | | Web Hosting Project Update Call.ics | 06/13/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1802 | | | Canceled event with note Web Hosting Project Update Call @ Thu May 23, 2019 11am - 1130am (EDT) (Phil Rhinelander).msg | 09/21/2020 | Ruth Ann Welsh | Phil Rhinelander | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1803 | | | Web Hosting Project Update Call.ics | 05/21/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1804 | | | Canceled event Web Hosting Project Update Call @ Thu Aug 8, 2019 11am - 1130am (EDT) (Jason Wasmanski).msg | 09/21/2020 | Ruth Ann Welsh | Jason Wasmanski | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1805 | | | Web Hosting Project Update Call.ics | 07/25/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1806 | | | Canceled event Web Hosting Project Update Call @ Thu Aug 22, 2019 11am - 1130am (EDT) (Jeremy Johnson).msg | 09/21/2020 | Ruth Ann Welsh | Jeremy Johnson | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1807 | | | Web Hosting Project Update Call.ics | 08/21/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1808 | | | Canceled event with note Web Hosting Project Update Call @ Thu May 23, 2019 11am - 1130am (EDT) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1809 | | | Web Hosting Project Update Call.ics | 05/21/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1810 | | | Canceled event Web Hosting Project Update Call @ Thu Sep 19, 2019 11am - 1130am (EDT) (Jeremy Johnson).msg | 09/21/2020 | Ruth Ann Welsh | Jeremy Johnson | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1811 | | | Web Hosting Project Update Call.ics | 08/19/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1812 | | | Canceled event Web Hosting Project Update Call @ Thu Aug 15, 2019 11am - 1130am (EDT) (Jeremy Johnson).msg | 09/21/2020 | Ruth Ann Welsh | Jeremy Johnson | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1813 | | | Web Hosting Project Update Call.ics | 08/12/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1814 | | | Canceled event Web Hosting Project Update Call @ Thu Jul 25, 2019 11am - 1130am (EDT) (Jason Wasmanski).msg | 09/21/2020 | Ruth Ann Welsh | Jason Wasmanski | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1815 | | | Web Hosting Project Update Call.ics | 07/25/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1816 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EDT) (Phil Rhinelander).msg | 09/21/2020 | Ruth Ann Welsh | Phil Rhinelander, Jason Wasmanski, Rob Roeder, Jeremy Johnson, Lamar Horton (Grande), Peter Jacoby, Chris Jackman, William Davis, cj411@rcn.com, Stan Gasiewski | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1817 | | | Web Hosting Project Update Call.ics | 05/16/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1818 | | | Canceled event Web Hosting Project Update Call @ Thu Jul 25, 2019 11am - 1130am (EDT) (Jeremy Johnson).msg | 09/21/2020 | Ruth Ann Welsh | Jeremy Johnson | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1819 | | | Web Hosting Project Update Call.ics | 07/25/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1820 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EDT) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis, cj411@rcn.com, Lamar Horton (Grande), Jeremy Johnson, Jason Wasmanski, Stan Gasiewski, Peter Jacoby, Rob Roeder, Chris Jackman, Phil Rhinelander | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1821 | | | Web Hosting Project Update Call.ics | 05/16/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1822 | | | Canceled event Web Hosting Project Update Call @ Thu Aug 1, 2019 11am - 1130am (EDT) (Jeremy Johnson).msg | 09/21/2020 | Ruth Ann Welsh | Jeremy Johnson | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1823 | | | Web Hosting Project Update Call.ics | 08/01/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1824 | | | Canceled event Web Hosting Project Update Call @ Thu Aug 8, 2019 11am - 1130am (EDT) (Jeremy Johnson).msg | 09/21/2020 | Ruth Ann Welsh | Jeremy Johnson | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1825 | | | Web Hosting Project Update Call.ics | 07/25/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1826 | | | Canceled event Web Hosting Project Update Call @ Thu Jun 27, 2019 11am - 1130am (EDT) (Jeremy Johnson).msg | 09/21/2020 | Ruth Ann Welsh | Jeremy Johnson | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1827 | | | Web Hosting Project Update Call.ics | 06/27/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1828 | | | Canceled event Web Hosting Project Update Call @ Thu Jul 11, 2019 11am - 1130am (EDT) (Jason Wasmanski).msg | 09/21/2020 | Ruth Ann Welsh | Jason Wasmanski | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1829 | | | Web Hosting Project Update Call.ics | 07/10/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1830 | | | Canceled event Web Hosting Project Update Call @ Thu Jul 4, 2019 11am - 1130am (EDT) (Jeremy Johnson).msg | 09/21/2020 | Ruth Ann Welsh | Jeremy Johnson | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1831 | | | Web Hosting Project Update Call.ics | 06/28/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1832 | | | Canceled event Web Hosting Project Update Call @ Thu Jul 11, 2019 11am - 1130am (EDT) (Jeremy Johnson).msg | 09/21/2020 | Ruth Ann Welsh | Jeremy Johnson | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1833 | | | Web Hosting Project Update Call.ics | 07/10/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1834 | | | Canceled event Web Hosting Project Update Call @ Thu May 2, 2019 11am - 1130am (EDT) (Phil Rhinelander).ms g | 09/21/2020 | Ruth Ann Welsh | Phil Rhinelander | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1835 | | | Web Hosting Project Update Call.ics | 04/24/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1836 | | | Canceled event Web Hosting Project Update Call @ Thu Jun 20, 2019 11am - 1130am (EDT) (Jeremy Johnson).msg | 09/21/2020 | Ruth Ann Welsh | Jeremy Johnson | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1837 | | | Web Hosting Project Update Call.ics | 06/13/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1838 | | | Updated invitation Web Hosting Project Update Call @ Fri Apr 26, 2019 11am - 1130am (EDT) (Phil Rhinelander).ms g | 09/21/2020 | Ruth Ann Welsh | Phil Rhinelander, James A. Hill, Jeremy Johnson, Jason Wasmanski, Lamar Horton (Grande), Stan Gasiewski, cj411@rcn.com, Rob Roeder, Bryan Laird, Chris Jackman, William Davis, Peter Jacoby | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1839 | | | Web Hosting Project Update Call.ics | 04/25/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1840 | | | Canceled event Web Hosting Project Update Call @ Thu May 2, 2019 11am - 1130am (EDT) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1841 | | | Web Hosting Project Update Call.ics | 04/24/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1842 | | | Canceled event Web Hosting Project Update Call @ Thu Jun 27, 2019 11am - 1130am (EDT) (Jason Wasmanski).msg | 09/21/2020 | Ruth Ann Welsh | Jason Wasmanski | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1843 | | | Web Hosting Project Update Call.ics | 06/27/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1844 | | | Canceled event with note Web Hosting Project Update Call @ Thu May 23, 2019 11am - 1130am (EDT) (Jeremy Johnson).msg | 09/21/2020 | Ruth Ann Welsh | Jeremy Johnson | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1845 | | | Web Hosting Project Update Call.ics | 05/21/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1846 | | | Updated invitation Web Hosting Project Update Call @ Fri Apr 26, 2019 11am - 1130am (EDT) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis, Rob Roeder, Stan Gasiewski, Chris Jackman, Jeremy Johnson, Bryan Laird, cj411@rcn.com, Phil Rhinelander, Peter Jacoby, Jason Wasmanski, James A. Hill, Lamar Horton (Grande) | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1847 | | | Web Hosting Project Update Call.ics | 04/25/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1848 | | | Canceled event with note Web Hosting Project Update Call @ Fri Apr 26, 2019 11am - 1130am (EDT) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1849 | | | Web Hosting Project Update Call.ics | 04/26/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1850 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EDT) (Jeremy Johnson).msg | 09/21/2020 | Ruth Ann Welsh | Jeremy Johnson, Stan Gasiewski, William Davis, Chris Jackman, Phil Rhinelander, cj411@rcn.com, Peter Jacoby, Lamar Horton (Grande), Rob Roeder, Jason Wasmanski | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1851 | | | Web Hosting Project Update Call.ics | 05/16/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1852 | | | Canceled event Web Hosting Project Update Call @ Thu May 2, 2019 11am - 1130am (EDT) (Jeremy Johnson).msg | 09/21/2020 | Ruth Ann Welsh | Jeremy Johnson | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1853 | | | Web Hosting Project Update Call.ics | 04/24/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1854 | | | Updated invitation Web Hosting Project Update Call @ Fri Apr 26, 2019 11am - 1130am (EDT) (Jeremy Johnson).msg | 09/21/2020 | Ruth Ann Welsh | Jeremy Johnson, Rob Roeder, Chris Jackman, Lamar Horton (Grande), Stan Gasiewski, Phil Rhinelander, cj411@rcn.com, Peter Jacoby, Jason Wasmanski, William Davis, Bryan Laird, James A. Hill | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1855 | | | Web Hosting Project Update Call.ics | 04/25/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1856 | | | Canceled event Web Hosting Project Update Call @ Thu Apr 11, 2019 11am - 1130am (EDT) (Phil Rhinelander).msg | 09/21/2020 | Ruth Ann Welsh | Phil Rhinelander | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1857 | | | Web Hosting Project Update Call.ics | 04/02/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1858 | | | Canceled event Web Hosting Project Update Call @ Thu Apr 4, 2019 11am - 1130am (EDT) (Phil Rhinelander).msg | 09/21/2020 | Ruth Ann Welsh | Phil Rhinelander | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1859 | | | Web Hosting Project Update Call.ics | 04/04/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1860 | | | Canceled event Web Hosting Project Update Call @ Thu Apr 4, 2019 11am - 1130am (EDT) (Jeremy Johnson).msg | 09/21/2020 | Ruth Ann Welsh | Jeremy Johnson | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1861 | | | Web Hosting Project Update Call.ics | 04/04/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1862 | | | Canceled event Web Hosting Project Update Call @ Fri Mar 29, 2019 12pm - 1230pm (EDT) (Phil Rhinelander).ms g | 09/21/2020 | Ruth Ann Welsh | Phil Rhinelander | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1863 | | | Web Hosting Project Update Call.ics | 03/29/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1864 | | | Updated invitation Web Hosting Project Update Call @ Fri Mar 29, 2019 12pm - 1230pm (EDT) (Jeremy Johnson).msg | 09/21/2020 | Ruth Ann Welsh | Jeremy Johnson, Rob Roeder, Stan Gasiewski, Lamar Horton (Grande), Bryan Laird, cj411@rcn.com, Peter Jacoby, Chris Jackman, James A. Hill, Jason Wasmanski, Phil Rhinelander, William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1865 | | | Web Hosting Project Update Call.ics | 03/28/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1866 | | | Canceled event Web Hosting Project Update Call @ Thu Jun 20, 2019 11am - 1130am (EDT) (Jason Wasmanski).msg | 09/21/2020 | Ruth Ann Welsh | Jason Wasmanski | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1867 | | | Web Hosting Project Update Call.ics | 06/13/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1868 | | | Updated invitation Web Hosting Project Update Call @ Fri Mar 29, 2019 12pm - 1230pm (EDT) (Phil Rhinelander).ms g | 09/21/2020 | Ruth Ann Welsh | Phil Rhinelander, Jason Wasmanski, Rob Roeder, Jeremy Johnson, Stan Gasiewski, Lamar Horton (Grande), Peter Jacoby, Chris Jackman, cj411@rcn.com, Bryan Laird, William Davis, James A. Hill | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1869 | | | Web Hosting Project Update Call.ics | 03/28/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1870 | | | Canceled event Web Hosting Project Update Call @ Fri Mar 29, 2019 12pm - 1230pm (EDT) (Jeremy Johnson).msg | 09/21/2020 | Ruth Ann Welsh | Jeremy Johnson | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1871 | | | Web Hosting Project Update Call.ics | 03/29/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1872 | | | Canceled event Web Hosting Project Update Call @ Thu Apr 4, 2019 11am - 1130am (EDT) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1873 | | | Web Hosting Project Update Call.ics | 04/04/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1874 | | | Canceled event Web Hosting Project Update Call @ Thu Apr 11, 2019 11am - 1130am (EDT) (Jeremy Johnson).msg | 09/21/2020 | Ruth Ann Welsh | Jeremy Johnson | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1875 | | | Web Hosting Project Update Call.ics | 04/02/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1876 | | | Updated invitation Web Hosting Project Update Call @ Fri Jan 24, 2020 1100 - 1130 (EST) (Peter Jacoby).msg | 09/21/2020 | Ruth Ann Welsh | Peter Jacoby, James A. Hill, Chris Jackman, Stan Gasiewski, Jeremy Johnson, Bryan Laird, Phil Rhinelander, William Davis, Jason Wasmanski, Lamar Horton (Grande), Rob Roeder | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1877 | | | Web Hosting Project Update Call.ics | 01/23/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1878 | | | Canceled event Web Hosting Project Update Call @ Thu Apr 11, 2019 11am - 1130am (EDT) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1879 | | | Web Hosting Project Update Call.ics | 04/02/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1880 | | | Updated invitation Web Hosting Project Update Call @ Wed Mar 6, 2019 1030am - 11am (EST) (Jeremy Johnson).msg | 09/21/2020 | Ruth Ann Welsh | Jeremy Johnson, Stan Gasiewski, Peter Jacoby, cj411@rcn.com, Rob Roeder, Lamar Horton (Grande), William Davis, Phil Rhinelander, James A. Hill, Bryan Laird, Jason Wasmanski, chris.jackman@rcn | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1881 | | | Web Hosting Project Update Call.ics | 03/05/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1882 | | | Canceled event Web Hosting Project Update Call @ Fri Mar 29, 2019 12pm - 1230pm (EDT) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1883 | | | Web Hosting Project Update Call.ics | 03/29/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1884 | | | Canceled event with note Web Hosting Project Update Call @ Thu Jan 16, 2020 1100 - 1130 (EST) (Peter Jacoby).msg | 09/21/2020 | Ruth Ann Welsh | Peter Jacoby | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1885 | | | Web Hosting Project Update Call.ics | 01/15/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1886 | | | Updated invitation Web Hosting Project Update Call @ Fri Mar 29, 2019 12pm - 1230pm (EDT) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis, Chris Jackman, Bryan Laird, James A. Hill, cj411@rcn.com, Jeremy Johnson, Phil Rhinelander, Stan Gasiewski, Peter Jacoby, Jason Wasmanski, Rob Roeder, Lamar Horton (Grande) | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1887 | | | Web Hosting Project Update Call.ics | 03/28/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1888 | | | Updated invitation Web Hosting Project Update Call @ Fri Mar 15, 2019 11am - 1130am (EDT) (Jeremy Johnson).msg | 09/21/2020 | Ruth Ann Welsh | Jeremy Johnson, Jason Wasmanski, cj411@rcn.com, Rob Roeder, James A. Hill, Chris Jackman, Bryan Laird, Peter Jacoby, William Davis, Lamar Horton (Grande), Phil Rhinelander, Stan Gasiewski | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1889 | | | Web Hosting Project Update Call.ics | 03/13/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1890 | | | Updated invitation Web Hosting Project Update Call @ Fri Mar 15, 2019 11am - 1130am (EDT) (Phil Rhinelander).ms g | 09/21/2020 | Ruth Ann Welsh | Phil Rhinelander, Jason Wasmanski, Stan Gasiewski, Chris Jackman, Jeremy Johnson, James A. Hill, Peter Jacoby, cj411@rcn.com, Bryan Laird, William Davis, Lamar Horton (Grande), Rob Roeder | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1891 | | | Web Hosting Project Update Call.ics | 03/13/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1892 | | | Canceled event with note Web Hosting Project Update Call @ Thu May 23, 2019 11am - 1130am (EDT) (Jason Wasmanski).msg | 09/21/2020 | Ruth Ann Welsh | Jason Wasmanski | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1893 | | | Web Hosting Project Update Call.ics | 05/21/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1894 | | | Updated invitation Web Hosting Project Update Call @ Fri Mar 15, 2019 11am - 1130am (EDT) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis, Bryan Laird, Lamar Horton (Grande), Peter Jacoby, cj411@rcn.com, Rob Roeder, Stan Gasiewski, Phil Rhinelander, James A. Hill, Jeremy Johnson, Chris Jackman, Jason Wasmanski | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1895 | | | Web Hosting Project Update Call.ics | 03/13/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1896 | | | Updated invitation Web Hosting Project Update Call @ Wed Mar 6, 2019 1030am - 11am (EST) (Phil Rhinelander).ms g | 09/21/2020 | Ruth Ann Welsh | Phil Rhinelander, Chris Jackman, cj411@rcn.com, Lamar Horton (Grande), Stan Gasiewski, Rob Roeder, Peter Jacoby, William Davis, Jason Wasmanski, Jeremy Johnson, Bryan Laird, James A. Hill | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1897 | | | Web Hosting Project Update Call.ics | 03/05/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1898 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EST) (Jeremy Johnson).msg | 09/21/2020 | Ruth Ann Welsh | Jeremy Johnson, Jason Wasmanski, cj411@rcn.com, James A. Hill, Stan Gasiewski, Peter Jacoby, Bryan Laird, Chris Jackman, Phil Rhinelander, Lamar Horton (Grande), William Davis, Rob Roeder | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1899 | | | Web Hosting Project Update Call.ics | 01/09/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1900 | | | Updated invitation Web Hosting Project Update Call @ Wed Mar 6, 2019 1030am - 11am (EST) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis, Lamar Horton (Grande), Chris Jackman, James A. Hill, cj411@rcn.com, Rob Roeder, Peter Jacoby, Jeremy Johnson, Phil Rhinelander, Bryan Laird, Jason Wasmanski, Stan Gasiewski | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1901 | | | Web Hosting Project Update Call.ics | 03/05/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1902 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EDT) (Jason Wasmanski).msg | 09/21/2020 | Ruth Ann Welsh | Jason Wasmanski, Phil Rhinelander, Rob Roeder, Peter Jacoby, Chris Jackman, Stan Gasiewski, William Davis, Jeremy Johnson, Lamar Horton (Grande) | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1903 | | | Web Hosting Project Update Call.ics | 05/16/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1904 | | | Canceled event Web Hosting Project Update Call @ Thu Jan 9, 2020 1100 - 1130 (EST) (Peter Jacoby).msg | 09/21/2020 | Ruth Ann Welsh | Peter Jacoby | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1905 | | | Web Hosting Project Update Call.ics | 01/02/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1906 | | | Canceled event Web Hosting Project Update Call @ Thu Dec 27, 2018 11am - 1130am (EST) (Jeremy Johnson).msg | 09/21/2020 | Ruth Ann Welsh | Jeremy Johnson | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1907 | | | Web Hosting Project Update Call.ics | 12/17/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv1908 | | | Canceled event Web Hosting Project Update Call @ Fri Dec 14, 2018 11am - 1130am (EST) (Jeremy Johnson).msg | 09/21/2020 | Ruth Ann Welsh | Jeremy Johnson | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1909 | | | Web Hosting Project Update Call.ics | 12/14/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; Jason Wasmanski; Jeremy Johnson | | | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1910 | | | Updated invitation Web Hosting Project Update Call @ Tue Jan 8, 2019 330pm - 4pm (EST) (Jeremy Johnson).msg | 09/21/2020 | Ruth Ann Welsh | Jeremy Johnson, Bryan Laird, Jason Wasmanski, Stan Gasiewski, James A. Hill, Chris Jackman, Rob Roeder, William Davis, Phil Rhinelander, Lamar Horton (Grande), cj411@rcn.com, Peter Jacoby | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1911 | | | Web Hosting Project Update Call.ics | 01/03/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1912 | | | Updated invitation Web Hosting Project Update Call @ Fri Apr 26, 2019 11am - 1130am (EDT) (Jason Wasmanski).msg | 09/21/2020 | Ruth Ann Welsh | Jason Wasmanski, Jeremy Johnson, William Davis, James A. Hill, Rob Roeder, Lamar Horton (Grande), Bryan Laird, Peter Jacoby, Stan Gasiewski, Chris Jackman, Phil Rhinelander | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1913 | | | Web Hosting Project Update Call.ics | 04/25/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1914 | | | Canceled event Web Hosting Project Update Call @ Thu Nov 22, 2018 11am - 1130am (EST) (Jeremy Johnson).msg | 09/21/2020 | Ruth Ann Welsh | Jeremy Johnson | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1915 | | | Web Hosting Project Update Call.ics | 11/15/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv1916 | | | Canceled event Web Hosting Project Update Call @ Thu May 2, 2019 11am - 1130am (EDT) (Jason Wasmanski).msg | 09/21/2020 | Ruth Ann Welsh | Jason Wasmanski | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1917 | | | Web Hosting Project Update Call.ics | 04/24/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1918 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 1100 to 1130 on Thursday (EST) (Peter Jacoby).msg | 09/21/2020 | Ruth Ann Welsh | Peter Jacoby, Rob Roeder, James A. Hill, Phil Rhinelander, Chris Jackman, Jeremy Johnson, Lamar Horton (Grande), Jason Wasmanski, William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1919 | | | Web Hosting Project Update Call.ics | 12/12/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1920 | | | Canceled event Web Hosting Project Update Call @ Thu Dec 26, 2019 1100 - 1130 (EST) (Peter Jacoby).msg | 09/21/2020 | Ruth Ann Welsh | Peter Jacoby | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1921 | | | Web Hosting Project Update Call.ics | 12/19/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1922 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 1100 to 1130 on Thursday (EST) (Peter Jacoby).msg | 09/21/2020 | Ruth Ann Welsh | Peter Jacoby, Jason Wasmanski, Jeremy Johnson, William Davis, James A. Hill, Rob Roeder, Phil Rhinelander, Lamar Horton (Grande), Chris Jackman | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1923 | | | Web Hosting Project Update Call.ics | 12/19/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1924 | | | Canceled event with note Web Hosting Project Update Call @ Fri Apr 26, 2019 11am - 1130am (EDT) (Jason Wasmanski).msg | 09/21/2020 | Ruth Ann Welsh | Jason Wasmanski | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1925 | | | Web Hosting Project Update Call.ics | 04/26/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1926 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 1100 to 1130 on Thursday (EST) (Peter Jacoby).msg | 09/21/2020 | Ruth Ann Welsh | Peter Jacoby, Phil Rhinelander, Chris Jackman, James A. Hill, Jason Wasmanski, William Davis, Lamar Horton (Grande), Jeremy Johnson, Rob Roeder | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1927 | | | Web Hosting Project Update Call.ics | 12/05/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1928 | | | Canceled event Web Hosting Project Update Call @ Thu Apr 11, 2019 11am - 1130am (EDT) (Jason Wasmanski).msg | 09/21/2020 | Ruth Ann Welsh | Jason Wasmanski | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1929 | | | Web Hosting Project Update Call.ics | 04/02/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1930 | | | Canceled event Web Hosting Project Update Call @ Thu Sep 6, 2018 11am - 1130am (EDT) (Jeremy Johnson).msg | 09/21/2020 | Ruth Ann Welsh | Jeremy Johnson | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1931 | | | Web Hosting Project Update Call.ics | 09/06/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv1932 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EST) (Phil Rhinelander).ms g | 09/21/2020 | Ruth Ann Welsh | Phil Rhinelander, Stan Gasiewski, Bryan Laird, cj411@rcn.com, Jeremy Johnson, Peter Jacoby, Rob Roeder, William Davis, Lamar Horton (Grande), Chris Jackman, James A. Hill, Jason Wasmanski | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1933 | | | Web Hosting Project Update Call.ics | 01/09/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1934 | | | Updated invitation Web Hosting Project Update Call @ Fri Mar 29, 2019 12pm - 1230pm (EDT) (Jason Wasmanski).msg | 09/21/2020 | Ruth Ann Welsh | Jason Wasmanski, Chris Jackman, Jeremy Johnson, Peter Jacoby, James A. Hill, William Davis, Stan Gasiewski, Phil Rhinelander, Lamar Horton (Grande), Rob Roeder, Bryan Laird | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1935 | | | Web Hosting Project Update Call.ics | 03/28/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1936 | | | Updated invitation Web Hosting Project Update Call @ Tue Jan 8, 2019 330pm - 4pm (EST) (Phil Rhinelander).ms g | 09/21/2020 | Ruth Ann Welsh | Phil Rhinelander, Peter Jacoby, Lamar Horton (Grande), Jeremy Johnson, Jason Wasmanski, James A. Hill, William Davis, cj411@rcn.com, Rob Roeder, Bryan Laird, Stan Gasiewski, Chris Jackman | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| RCNPriv1937 | | | Web Hosting Project Update Call.ics | 01/03/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1938 | | | Updated invitation Web Hosting Project Update Call @ Tue Nov 26, 2019 1100 - 1130 (EST) (Peter Jacoby).msg | 09/21/2020 | Ruth Ann Welsh | Peter Jacoby, Chris Jackman, Jason Wasmanski, Phil Rhinelander, Jeremy Johnson, Bryan Laird, Stan Gasiewski, James A. Hill, Lamar Horton (Grande), William Davis, Rob Roeder | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1939 | | | Web Hosting Project Update Call.ics | 11/19/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1940 | | | Updated invitation Web Hosting Project Update Call @ Thu Nov 14, 2019 1115 - 1145 (EST) (Peter Jacoby).msg | 09/21/2020 | Ruth Ann Welsh | Peter Jacoby, tony.faudale@rcn.net, Rob Roeder, Stan Gasiewski, William Davis, James A. Hill, Jeremy Johnson, Chris Jackman, Bryan Laird, Lamar Horton (Grande), Jason Wasmanski, Phil Rhinelander | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1941 | | | Web Hosting Project Update Call.ics | 11/14/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; tony.faudale@rcn.net; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1942 | | | Web Hosting Project Update Call.msg | 09/21/2020 | Ruth Ann Welsh | Robert Roeder, Phil Rhinelander, Lamar Horton, James A Hill, Chris Jackman, William Davis, Stan Gasiewski, Jason Wasmanski, Peter Jacoby, Bryan Laird, Jeremy Johnson | | Invitation and attachment with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1943 | | | Splash Page DMCA Language.v2 .docx | 10/18/2016 | | | | Invitation and attachment with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1944 | | | Web Hosting Project Update Call.msg | 09/21/2020 | Ruth Ann Welsh | Robert Roeder, Phil Rhinelander, Lamar Horton, Chris Jackman, William Davis, Stan Gasiewski, Jason Wasmanski, Peter Jacoby, Bryan Laird, Jeremy Johnson, James A Hill | | Invitation and attachment with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1945 | | | Splash Page DMCA Language.v2 .docx | 10/18/2016 | | | | Invitation and attachment for meeting including in-house counsel reflecting privileged and work product information regarding DMCA process. | Attorney-Client |
| RCNPriv1946 | | | Updated invitation Web Hosting Project Update Call @ Wed Dec 19, 2018 930am - 10am (EST) (Phil Rhinelander).msg | 09/21/2020 | Ruth Ann Welsh | Phil Rhinelander, William Davis, Chris Jackman, Peter Jacoby, cj411@rcn.com, Stan Gasiewski, Jason Wasmanski, Lamar Horton (Grande), Rob Roeder, Jeremy Johnson, Bryan Laird | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1947 | | | Web Hosting Project Update Call.ics | 12/18/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1948 | | | Web Hosting Project Update Call.msg | 09/21/2020 | Ruth Ann Welsh | Robert Roeder, Phil Rhinelander, Lamar Horton, Chris Jackman, William Davis, Stan Gasiewski, Jason Wasmanski, Peter Jacoby, Bryan Laird, Jeremy Johnson, James A Hill | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client |
| RCNPriv1949 | | | Splash Page DMCA Language.v2 .docx | 10/18/2016 | | | | Invitation and attachment for meeting including in-house counsel reflecting privileged and work product information regarding DMCA process. | Attorney-Client |
| RCNPriv1950 | | | Web Hosting Project Update Call.msg | 09/21/2020 | Ruth Ann Welsh | Robert Roeder, Phil Rhinelander, Lamar Horton, Chris Jackman, William Davis, Stan Gasiewski, Jason Wasmanski, Peter Jacoby, Bryan Laird, Jeremy Johnson, James A Hill | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client |
| RCNPriv1951 | | | Splash Page DMCA Language.v2 .docx | 10/18/2016 | | | | Invitation and attachment for meeting including in-house counsel reflecting privileged and work product information regarding DMCA process. | Attorney-Client |
| RCNPriv1952 | | | Canceled event Web Hosting Project Update Call @ Fri Dec 14, 2018 11am - 1130am (EST) (Phil Rhinelander).msg | 09/21/2020 | Ruth Ann Welsh | Phil Rhinelander | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1953 | | | Web Hosting Project Update Call.ics | 12/14/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv1954 | | | Web Hosting Project Update Call.msg | 09/21/2020 | Ruth Ann Welsh | Robert Roeder, Phil Rhinelander, Lamar Horton, Chris Jackman, William Davis, Stan Gasiewski, Jason Wasmanski, Peter Jacoby, Bryan Laird, Jeremy Johnson, James A Hill | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client |
| RCNPriv1955 | | | Splash Page DMCA Language.v2 .docx | 10/18/2016 | | | | Invitation and attachment for meeting including in-house counsel reflecting privileged and work product information regarding DMCA process. | Attorney-Client |
| RCNPriv1956 | | | Web Hosting Project Update Call.msg | 09/21/2020 | Ruth Ann Welsh | Jeremy Johnson, Chris Jackman, William Davis, Phil Rhinelander, Bryan Laird, Robert Roeder, Jason Wasmanski, Stan Gasiewski, Peter Jacoby, Lamar Horton, James A Hill | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv1957 | | | Canceled event Web Hosting Project Update Call @ Thu Dec 27, 2018 11am - 1130am (EST) (Phil Rhinelander).msg | 09/21/2020 | Ruth Ann Welsh | Phil Rhinelander | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1958 | | | Web Hosting Project Update Call.ics | 12/17/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv1959 | | | Updated invitation Web Hosting Project Update Call @ Fri Dec 14, 2018 11am - 1130am (EST) (Phil Rhinelander).msg | 09/21/2020 | Ruth Ann Welsh | Phil Rhinelander, Jeremy Johnson, Chris Jackman, Rob Roeder, Lamar Horton (Grande), cj411@rcn.com, Bryan Laird, Stan Gasiewski, William Davis, Jason Wasmanski, Peter Jacoby | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1960 | | | Web Hosting Project Update Call.ics | 12/10/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv1961 | | | Updated invitation Web Hosting Project Update Call @ Fri Mar 15, 2019 11am - 1130am (EDT) (Jason Wasmanski).msg | 09/21/2020 | Ruth Ann Welsh | Jason Wasmanski, William Davis, Chris Jackman, James A. Hill, Peter Jacoby, Bryan Laird, Rob Roeder, Phil Rhinelander, Lamar Horton (Grande), Stan Gasiewski, Jeremy Johnson | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1962 | | | Web Hosting Project Update Call.ics | 03/13/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client |
| RCNPriv1963 | | | Updated invitation Web Hosting Project Update Call @ Tue Jan 8, 2019 330pm - 4pm (EST) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis, Lamar Horton (Grande), Bryan Laird, Stan Gasiewski, cj411@rcn.com, James A. Hill, Jason Wasmanski, Phil Rhinelander, Peter Jacoby, Chris Jackman, Jeremy Johnson, Rob Roeder | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1964 | | | Web Hosting Project Update Call.ics | 01/03/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1965 | | | Updated invitation Web Hosting Project Update Call @ Wed Mar 6, 2019 1030am - 11am (EST) (Jason Wasmanski).msg | 09/21/2020 | Ruth Ann Welsh | Jason Wasmanski, Phil Rhinelander, Rob Roeder, James A. Hill, William Davis, Chris Jackman, Stan Gasiewski, Peter Jacoby, Jeremy Johnson, Lamar Horton (Grande), Bryan Laird | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1966 | | | Web Hosting Project Update Call.ics | 03/05/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client |
| RCNPriv1967 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EST) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis, Stan Gasiewski, Lamar Horton (Grande), Bryan Laird, Chris Jackman, Jason Wasmanski, Phil Rhinelander, James A. Hill, Jeremy Johnson, Rob Roeder, cj411@rcn.com, Peter Jacoby | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| RCNPriv1968 | | | Web Hosting Project Update Call.ics | 01/09/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client |
| RCNPriv1969 | | | Web Hosting Project Update Call.msg | 09/21/2020 | Ruth Ann Welsh | Jeremy Johnson, Chris Jackman, William Davis, Phil Rhinelander, Robert Roeder, Jason Wasmanski, Stan Gasiewski, Peter Jacoby, Lamar Horton, James A Hill, Bryan Laird | | Invitation and attachment for meeting including in-house counsel reflecting privileged and work product information regarding DMCA process. | Attorney-Client |
| RCNPriv1970 | | | Splash Page DMCA Language.v2 .docx | 10/18/2016 | | | | Invitation and attachment for meeting including in-house counsel reflecting privileged and work product information regarding DMCA process. | Attorney-Client |
| RCNPriv1971 | | | Updated invitation Web Hosting Project Update Call @ Wed Dec 19, 2018 930am - 10am (EST) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis, Rob Roeder, Peter Jacoby, Jason Wasmanski, Phil Rhinelander, Bryan Laird, cj411@rcn.com, Chris Jackman, Stan Gasiewski, Lamar Horton (Grande), Jeremy Johnson | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1972 | | | Web Hosting Project Update Call.ics | 12/18/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv1973 | | | Canceled event Web Hosting Project Update Call @ Thu Dec 27, 2018 11am - 1130am (EST) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1974 | | | Web Hosting Project Update Call.ics | 12/17/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv1975 | | | Updated invitation Web Hosting Project Update Call @ Wed Jan 2, 2019 11am - 1130am (EST) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis, Lamar Horton (Grande), Phil Rhinelander, Stan Gasiewski, Rob Roeder, Jeremy Johnson, cj411@rcn.com, Peter Jacoby, Bryan Laird, Jason Wasmanski, Chris Jackman | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1976 | | | Web Hosting Project Update Call.ics | 12/20/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv1977 | | | Canceled event Web Hosting Project Update Call @ Fri Dec 14, 2018 11am - 1130am (EST) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1978 | | | Web Hosting Project Update Call.ics | 12/14/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv1979 | | | Updated invitation Web Hosting Project Update Call @ Fri Dec 14, 2018 11am - 1130am (EST) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis, cj411@rcn.com, Peter Jacoby, Phil Rhinelander, Chris Jackman, Lamar Horton (Grande), Jeremy Johnson, Bryan Laird, Stan Gasiewski, Jason Wasmanski, Rob Roeder | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1980 | | | Web Hosting Project Update Call.ics | 12/10/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv1981 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EST) (Jason Wasmanski).msg | 09/21/2020 | Ruth Ann Welsh | Jason Wasmanski, James A. Hill, Stan Gasiewski, Jeremy Johnson, Rob Roeder, Peter Jacoby, Chris Jackman, Lamar Horton (Grande), William Davis, Bryan Laird, Phil Rhinelander | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1982 | | | Web Hosting Project Update Call.ics | 01/09/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client |
| RCNPriv1983 | | | Canceled event Web Hosting Project Update Call @ Thu Nov 22, 2018 11am - 1130am (EST) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1984 | | | Web Hosting Project Update Call.ics | 11/15/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv1985 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EDT) (Phil Rhinelander).msg | 09/21/2020 | Ruth Ann Welsh | Phil Rhinelander, William Davis, Jason Wasmanski, Chris Jackman, cj411@rcn.com, Jeremy Johnson, Lamar Horton (Grande), Rob Roeder, Stan Gasiewski, Bryan Laird, Peter Jacoby | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1986 | | | Web Hosting Project Update Call.ics | 11/01/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv1987 | | | Updated invitation Web Hosting Project Update Call @ Tue Jan 8, 2019 330pm - 4pm (EST) (Jason Wasmanski).msg | 09/21/2020 | Ruth Ann Welsh | Jason Wasmanski, William Davis, Chris Jackman, Bryan Laird, Jeremy Johnson, James A. Hill, Rob Roeder, Stan Gasiewski, Phil Rhinelander, Lamar Horton (Grande), Peter Jacoby | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| RCNPriv1988 | | | Web Hosting Project Update Call.ics | 01/03/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client |
| RCNPriv1989 | | | Updated invitation Web Hosting Project Update Call @ Thu Oct 18, 2018 1115am - 1145am (EDT) (Phil Rhinelander).msg | 09/21/2020 | Ruth Ann Welsh | Phil Rhinelander, William Davis, Bryan Laird, Jason Wasmanski, Chris Jackman, cj411@rcn.com, Jeremy Johnson, Rob Roeder, Stan Gasiewski, Peter Jacoby, Lamar Horton (Grande) | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1990 | | | Web Hosting Project Update Call.ics | 10/18/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv1991 | | | Updated invitation Web Hosting Project Update Call @ Wed Dec 19, 2018 930am - 10am (EST) (Jason Wasmanski).msg | 09/21/2020 | Ruth Ann Welsh | Jason Wasmanski, Bryan Laird, Phil Rhinelander, Lamar Horton (Grande), William Davis, Rob Roeder, Chris Jackman, Peter Jacoby, Stan Gasiewski, Jeremy Johnson | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1992 | | | Web Hosting Project Update Call.ics | 12/18/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv1993 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EDT) (Phil Rhinelander).msg | 09/21/2020 | Ruth Ann Welsh | Phil Rhinelander, Bryan Laird, Stan Gasiewski, Jeremy Johnson, Chris Jackman, cj411@rcn.com, William Davis, Rob Roeder, Jason Wasmanski, Peter Jacoby, Lamar Horton (Grande) | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1994 | | | Web Hosting Project Update Call.ics | 10/11/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv1995 | | | Updated invitation Web Hosting Project Update Call @ Wed Jan 2, 2019 11am - 1130am (EST) (Jason Wasmanski).msg | 09/21/2020 | Ruth Ann Welsh | Jason Wasmanski, Jeremy Johnson, Stan Gasiewski, Phil Rhinelander, William Davis, Chris Jackman, Bryan Laird, Lamar Horton (Grande), Peter Jacoby, Rob Roeder | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv1996 | | | Web Hosting Project Update Call.ics | 12/20/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv1997 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EDT) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis, Bryan Laird, Lamar Horton (Grande), cj411@rcn.com, Phil Rhinelander, Stan Gasiewski, Chris Jackman, Peter Jacoby, Jason Wasmanski, Jeremy Johnson, Rob Roeder | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv1998 | | | Web Hosting Project Update Call.ics | 11/01/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv1999 | | | Canceled event Web Hosting Project Update Call @ Thu Dec 27, 2018 11am - 1130am (EST) (Jason Wasmanski).msg | 09/21/2020 | Ruth Ann Welsh | Jason Wasmanski | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2000 | | | Web Hosting Project Update Call.ics | 12/17/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv2001 | | | Updated invitation Web Hosting Project Update Call @ Fri Dec 14, 2018 11am - 1130am (EST) (Jason Wasmanski).msg | 09/21/2020 | Ruth Ann Welsh | Jason Wasmanski, Peter Jacoby, Phil Rhinelander, Lamar Horton (Grande), William Davis, Rob Roeder, Stan Gasiewski, Jeremy Johnson, Bryan Laird, Chris Jackman | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2002 | | | Web Hosting Project Update Call.ics | 12/10/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv2003 | | | Updated invitation Web Hosting Project Update Call @ Thu Oct 4, 2018 11am - 1130am (EDT) (Phil Rhinelander).ms g | 09/21/2020 | Ruth Ann Welsh | Phil Rhinelander, Jeremy Johnson, William Davis, Chris Jackman, Bryan Laird, Rob Roeder, Stan Gasiewski, Jason Wasmanski, Peter Jacoby, Lamar Horton (Grande), cj411@rcn.com | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2004 | | | Web Hosting Project Update Call.ics | 10/04/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv2005 | | | Updated invitation Web Hosting Project Update Call @ Thu Oct 18, 2018 1115am - 1145am (EDT) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis, cj411@rcn.com, Jason Wasmanski, Jeremy Johnson, Stan Gasiewski, Chris Jackman, Peter Jacoby, Lamar Horton (Grande), Bryan Laird, Rob Roeder, Phil Rhinelander | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2006 | | | Web Hosting Project Update Call.ics | 10/18/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv2007 | | | Canceled event Web Hosting Project Update Call @ Thu Sep 6, 2018 11am - 1130am (EDT) (Phil Rhinelander).msg | 09/21/2020 | Ruth Ann Welsh | Phil Rhinelander | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2008 | | | Web Hosting Project Update Call.ics | 09/06/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv2009 | | | Invitation Web Hosting Project Update Call @ Mon Jun 29, 2020 12pm - 1230pm (EDT) (Jason Wasmanski).msg | 09/21/2020 | Ruth Ann Welsh | Jason Wasmanski, James A. Hill, Jeremy Johnson, Stan Gasiewski, Phil Rhinelander, William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2010 | | | Web Hosting Project Update Call.ics | 06/26/2020 | Ruth Ann Welsh | James A. Hill; Jason Wasmanski; Jeremy Johnson Phil Rhinelander Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2011 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EDT) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis, Lamar Horton (Grande), Rob Roeder, cj411@rcn.com, Jason Wasmanski, Bryan Laird, Jeremy Johnson, Phil Rhinelander, Chris Jackman, Stan Gasiewski, Peter Jacoby | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2012 | | | Web Hosting Project Update Call.ics | 10/11/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2013 | | | Canceled event Web Hosting Project Update Call @ Mon Jun 29, 2020 12pm - 1230pm (EDT) (Jason Wasmanski).msg | 09/21/2020 | Ruth Ann Welsh | Jason Wasmanski | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2014 | | | Web Hosting Project Update Call.ics | 06/25/2020 | Ruth Ann Welsh | Jason Wasmanski | | | Attorney-Client; Work-Product |
| RCNPriv2015 | | | Updated invitation Web Hosting Project Update Call @ Mon Jun 29, 2020 12pm - 1230pm (EDT) (Jason Wasmanski).msg | 09/21/2020 | Ruth Ann Welsh | Jason Wasmanski, Peter Jacoby, Lamar Horton (Grande), James A. Hill, Bryan Laird, Jeremy Johnson, Stan Gasiewski, Phil Rhinelander, William Davis, Chris Jackman, Rob Roeder | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2016 | | | Web Hosting Project Update Call.ics | 06/25/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson<br>Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann<br>Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2017 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EDT) (Phil Rhinelander).msg | 09/21/2020 | Ruth Ann Welsh | Phil Rhinelander, William Davis, Peter Jacoby, Rob Roeder,<br>Lamar Horton (Grande), Stan Gasiewski, Bryan Laird, Chris Jackman, Jason Wasmanski, cj411@rcn.com, Jeremy Johnson | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2018 | | | Web Hosting Project Update Call.ics | 09/05/2018 | Ruth Ann Welsh | William Davis, Chris Jackman, Jason Wasmanski, Bryan Laird, Phil Rhinelander, Jeremy Johnson, Lamar Horton (Grande), Rob Roeder, Stan Gasiewski, Peter Jacoby, cj411@rcn.com | | | Attorney-Client; Work-Product |
| RCNPriv2019 | | | Updated invitation Web Hosting Project Update Call @ Thu Oct 4, 2018 11am - 1130am (EDT) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis, Chris Jackman, Jason Wasmanski, Bryan Laird, Phil Rhinelander, Jeremy Johnson, Lamar Horton (Grande), Rob Roeder, Stan Gasiewski, Peter Jacoby, cj411@rcn.com | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2020 | | | Web Hosting Project Update Call.ics | 10/04/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv2021 | | | Updated invitation Web Hosting Project Update Call @ Monthly from 11am to 1130am on the first Thursday from Thu Jun 25 to Sat Dec 31, 2022 (EDT) (Jason Wasmanski).msg | 09/21/2020 | Ruth Ann Welsh | Jason Wasmanski, Peter Jacoby, Lamar Horton (Grande), James A. Hill, Bryan Laird, Jeremy Johnson, Stan Gasiewski, Phil Rhinelander, William Davis, Chris Jackman, Rob Roeder | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2022 | | | Web Hosting Project Update Call.ics | 06/17/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2023 | | | Canceled event Web Hosting Project Update Call @ Thu Jun 11, 2020 11am - 1130am (EDT) (Jason Wasmanski).msg | 09/21/2020 | Ruth Ann Welsh | Jason Wasmanski | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2024 | | | Web Hosting Project Update Call.ics | 06/11/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2025 | | | Canceled event Web Hosting Project Update Call @ Thu Jun 4, 2020 11am - 1130am (EDT) (Jason Wasmanski).msg | 09/21/2020 | Ruth Ann Welsh | Jason Wasmanski | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2026 | | | Web Hosting Project Update Call.ics | 06/03/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2027 | | | Updated invitation Web Hosting Project Update Call @ Thu Aug 16, 2018 11am - 1130am (EDT) (Phil Rhinelander).ms g | 09/21/2020 | Ruth Ann Welsh | Phil Rhinelander, Peter Jacoby, Lamar Horton (Grande), Jeremy Johnson, Chris Jackman, Jason Wasmanski, Stan Gasiewski, Rob Roeder, William Davis, cj411@rcn.com, Bryan Laird | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2028 | | | Web Hosting Project Update Call.ics | 08/16/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv2029 | | | Updated invitation Web Hosting Project Update Call @ Thu Aug 9, 2018 11am - 1130am (EDT) (Phil Rhinelander).ms g | 09/21/2020 | Ruth Ann Welsh | Phil Rhinelander, Jason Wasmanski, cj411@rcn.com, Jeremy Johnson, Peter Jacoby, Rob Roeder, Bryan Laird, William Davis, Lamar Horton (Grande), Chris Jackman, Stan Gasiewski | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2030 | | | Web Hosting Project Update Call.ics | 08/09/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2031 | | | Canceled event Web Hosting Project Update Call @ Thu Aug 22, 2019 1100 - 1130 (EDT) (Peter Jacoby).msg | 09/21/2020 | Ruth Ann Welsh | Peter Jacoby | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client |
| RCNPriv2032 | | | Web Hosting Project Update Call.ics | 08/21/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2033 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EDT) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis, Rob Roeder, Peter Jacoby, Stan Gasiewski, Bryan Laird, Jeremy Johnson, cj411@rcn.com, Chris Jackman, Lamar Horton (Grande), Jason Wasmanski, Phil Rhinelander | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2034 | | | Web Hosting Project Update Call.ics | 09/05/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv2035 | | | Canceled event Web Hosting Project Update Call @ Thu Nov 22, 2018 11am - 1130am (EST) (Jason Wasmanski).msg | 09/21/2020 | Ruth Ann Welsh | Jason Wasmanski | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2036 | | | Web Hosting Project Update Call.ics | 11/15/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv2037 | | | Canceled event Web Hosting Project Update Call @ Thu Sep 19, 2019 1100 - 1130 (EDT) (Peter Jacoby).msg | 09/21/2020 | Ruth Ann Welsh | Peter Jacoby | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client |
| RCNPriv2038 | | | Web Hosting Project Update Call.ics | 08/19/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client |
| RCNPriv2039 | | | Canceled event Web Hosting Project Update Call @ Thu Aug 15, 2019 1100 - 1130 (EDT) (Peter Jacoby).msg | 09/21/2020 | Ruth Ann Welsh | Peter Jacoby | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client |
| RCNPriv2040 | | | Web Hosting Project Update Call.ics | 08/12/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2041 | | | Updated invitation Web Hosting Project Update Call @ Thu Jul 19, 2018 11am - 1130am (EDT) (Phil Rhinelander).ms g | 09/21/2020 | Ruth Ann Welsh | Phil Rhinelander, Jeremy Johnson, Jason Wasmanski, cj411@rcn.com, Rob Roeder, Lamar Horton (Grande), Peter Jacoby, Chris Jackman, William Davis, Bryan Laird, Stan Gasiewski | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2042 | | | Web Hosting Project Update Call.ics | 07/19/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv2043 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EDT) (Jason Wasmanski).msg | 09/21/2020 | Ruth Ann Welsh | Jason Wasmanski, Rob Roeder, Chris Jackman, Phil Rhinelander, Peter Jacoby, William Davis, Lamar Horton (Grande), Jeremy Johnson, Bryan Laird, Stan Gasiewski | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2044 | | | Web Hosting Project Update Call.ics | 11/01/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2045 | | | Canceled event Web Hosting Project Update Call @ Thu Sep 6, 2018 11am - 1130am (EDT) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2046 | | | Web Hosting Project Update Call.ics | 09/06/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv2047 | | | Canceled event Web Hosting Project Update Call @ Thu Aug 1, 2019 1100 - 1130 (EDT) (Peter Jacoby).msg | 09/21/2020 | Ruth Ann Welsh | Peter Jacoby | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client |
| RCNPriv2048 | | | Web Hosting Project Update Call.ics | 08/01/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client |
| RCNPriv2049 | | | Canceled event Web Hosting Project Update Call @ Thu Aug 8, 2019 1100 - 1130 (EDT) (Peter Jacoby).msg | 09/21/2020 | Ruth Ann Welsh | Peter Jacoby | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2050 | | | Web Hosting Project Update Call.ics | 07/25/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2051 | | | Updated invitation Web Hosting Project Update Call @ Thu Oct 18, 2018 1115am - 1145am (EDT) (Jason Wasmanski).msg | 09/21/2020 | Ruth Ann Welsh | Jason Wasmanski, Chris Jackman, Bryan Laird, Rob Roeder, Peter Jacoby, William Davis, Phil Rhinelander, Stan Gasiewski, Lamar Horton (Grande), Jeremy Johnson | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2052 | | | Web Hosting Project Update Call.ics | 10/18/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv2053 | | | Canceled event Web Hosting Project Update Call @ Thu Jul 25, 2019 1100 - 1130 (EDT) (Peter Jacoby).msg | 09/21/2020 | Ruth Ann Welsh | Peter Jacoby | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2054 | | | Web Hosting Project Update Call.ics | 07/25/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2055 | | | Updated invitation Web Hosting Project Update Call @ Thu Oct 4, 2018 11am - 1130am (EDT) (Jason Wasmanski).msg | 09/21/2020 | Ruth Ann Welsh | Jason Wasmanski, Chris Jackman, Rob Roeder, Bryan Laird, Jeremy Johnson, Peter Jacoby, Lamar Horton (Grande), Stan Gasiewski, Phil Rhinelander, William Davis | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2056 | | | Web Hosting Project Update Call.ics | 10/04/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv2057 | | | Updated invitation Web Hosting Project Update Call @ Thu Aug 16, 2018 11am - 1130am (EDT) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis, Bryan Laird, cj411@rcn.com, Chris Jackman, Stan Gasiewski, Jeremy Johnson, Lamar Horton (Grande), Phil Rhinelander, Peter Jacoby, Jason Wasmanski, Rob Roeder | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2058 | | | Web Hosting Project Update Call.ics | 08/16/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv2059 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EDT) (Jason Wasmanski).msg | 09/21/2020 | Ruth Ann Welsh | Jason Wasmanski, Stan Gasiewski, Chris Jackman, Phil Rhinelander, Peter Jacoby, William Davis, Bryan Laird, Jeremy Johnson, Lamar Horton (Grande), Rob Roeder | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2060 | | | Web Hosting Project Update Call.ics | 10/11/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv2061 | | | Updated invitation Web Hosting Project Update Call @ Thu Aug 9, 2018 11am - 1130am (EDT) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis, Jason Wasmanski, Lamar Horton (Grande), Chris Jackman, Stan Gasiewski, Phil Rhinelander, Peter Jacoby, cj411@rcn.com, Bryan Laird, Jeremy Johnson, Rob Roeder | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2062 | | | Web Hosting Project Update Call.ics | 08/09/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv2063 | | | Canceled event Web Hosting Project Update Call @ Thu Sep 6, 2018 11am - 1130am (EDT) (Jason Wasmanski).msg | 09/21/2020 | Ruth Ann Welsh | Jason Wasmanski | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2064 | | | Web Hosting Project Update Call.ics | 09/06/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv2065 | | | Canceled event Web Hosting Project Update Call @ Thu Jul 11, 2019 1100 - 1130 (EDT) (Peter Jacoby).msg | 09/21/2020 | Ruth Ann Welsh | Peter Jacoby | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client |
| RCNPriv2066 | | | Web Hosting Project Update Call.ics | 07/10/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2067 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EDT) (Jason Wasmanski).msg | 09/21/2020 | Ruth Ann Welsh | Jason Wasmanski, Jeremy Johnson, Bryan Laird, Phil Rhinelander, Lamar Horton (Grande), Stan Gasiewski, Rob Roeder, Chris Jackman, Peter Jacoby, William Davis | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2068 | | | Web Hosting Project Update Call.ics | 09/05/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv2069 | | | Canceled event Web Hosting Project Update Call @ Thu Jul 4, 2019 1100 - 1130 (EDT) (Peter Jacoby).msg | 09/21/2020 | Ruth Ann Welsh | Peter Jacoby | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client |
| RCNPriv2070 | | | Web Hosting Project Update Call.ics | 06/28/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2071 | | | Updated invitation Web Hosting Project Update Call @ Thu Aug 9, 2018 8am - 830am (PDT) (Jason Wasmanski).msg | 09/21/2020 | Ruth Ann Welsh | Jason Wasmanski, William Davis, Lamar Horton (Grande), Rob Roeder, Bryan Laird, Stan Gasiewski, Chris Jackman, Peter Jacoby, Phil Rhinelander, Jeremy Johnson | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2072 | | | Web Hosting Project Update Call.ics | 08/09/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv2073 | | | Updated invitation Web Hosting Project Update Call @ Thu Aug 16, 2018 11am - 1130am (EDT) (Jason Wasmanski).msg | 09/21/2020 | Ruth Ann Welsh | Jason Wasmanski, Peter Jacoby, Rob Roeder, William Davis, Stan Gasiewski, Bryan Laird, Chris Jackman, Lamar Horton (Grande), Phil Rhinelander, Jeremy Johnson | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2074 | | | Web Hosting Project Update Call.ics | 08/16/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv2075 | | | Updated invitation Web Hosting Project Update Call @ Thu Jul 19, 2018 11am - 1130am (EDT) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis, Phil Rhinelander, Chris Jackman, Stan Gasiewski, Jason Wasmanski, Rob Roeder, Lamar Horton (Grande), Jeremy Johnson, Peter Jacoby, cj411@rcn.com, Bryan Laird | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2076 | | | Web Hosting Project Update Call.ics | 07/19/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv2077 | | | Canceled event Web Hosting Project Update Call @ Thu Jun 20, 2019 1100 - 1130 (EDT) (Peter Jacoby).msg | 09/21/2020 | Ruth Ann Welsh | Peter Jacoby | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client |
| RCNPriv2078 | | | Web Hosting Project Update Call.ics | 06/13/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2079 | | | Updated invitation Web Hosting Project Update Call @ Thu Jul 19, 2018 11am - 1130am (EDT) (Jason Wasmanski).msg | 09/21/2020 | Ruth Ann Welsh | Jason Wasmanski, Peter Jacoby, Rob Roeder, Bryan Laird, Phil Rhinelander, Lamar Horton (Grande), Chris Jackman, Stan Gasiewski, Jeremy Johnson, William Davis | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2080 | | | Web Hosting Project Update Call.ics | 07/19/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv2081 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 1100 to 1130 on Thursday (EDT) (Peter Jacoby).msg | 09/21/2020 | Ruth Ann Welsh | Peter Jacoby, Stan Gasiewski, Phil Rhinelander, Lamar Horton (Grande), Jeremy Johnson, Chris Jackman, Jason Wasmanski, Rob Roeder, William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2082 | | | Web Hosting Project Update Call.ics | 05/16/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client |
| RCNPriv2083 | | | Canceled event with note Web Hosting Project Update Call @ Thu May 23, 2019 1100 - 1130 (EDT) (Peter Jacoby).msg | 09/21/2020 | Ruth Ann Welsh | Peter Jacoby | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2084 | | | Web Hosting Project Update Call.ics | 05/21/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2085 | | | Canceled event with note Web Hosting Project Update Call @ Fri Apr 26, 2019 1100 - 1130 (EDT) (Peter Jacoby).msg | 09/21/2020 | Ruth Ann Welsh | Peter Jacoby | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client |
| RCNPriv2086 | | | Web Hosting Project Update Call.ics | 04/26/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2087 | | | Updated invitation Web Hosting Project Update Call @ Fri Apr 26, 2019 1100 - 1130 (EDT) (Peter Jacoby).msg | 09/21/2020 | Ruth Ann Welsh | Peter Jacoby, William Davis, Jeremy Johnson, Phil Rhinelander, Jason Wasmanski, James A. Hill, Bryan Laird, Chris Jackman, Lamar Horton (Grande), Rob Roeder, Stan Gasiewski | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2088 | | | Web Hosting Project Update Call.ics | 04/25/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client |
| RCNPriv2089 | | | Canceled event Web Hosting Project Update Call @ Thu May 2, 2019 1100 - 1130 (EDT) (Peter Jacoby).msg | 09/21/2020 | Ruth Ann Welsh | Peter Jacoby | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client |
| RCNPriv2090 | | | Web Hosting Project Update Call.ics | 04/24/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client |
| RCNPriv2091 | | | Canceled event Web Hosting Project Update Call @ Thu Apr 4, 2019 1100 - 1130 (EDT) (Peter Jacoby).msg | 09/21/2020 | Ruth Ann Welsh | Peter Jacoby | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client |
| RCNPriv2092 | | | Web Hosting Project Update Call.ics | 04/04/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2093 | | | Updated invitation Web Hosting Project Update Call @ Thu Aug 13, 2020 1100 - 1130 (EDT) (Peter Jacoby).msg | 09/21/2020 | Ruth Ann Welsh | Peter Jacoby, Jason Wasmanski, Lamar Horton (Grande), James A. Hill, Bryan Laird, Jeremy Johnson, Stan Gasiewski, Phil Rhinelander, William Davis, Chris Jackman, Rob Roeder | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2094 | | | Web Hosting Project Update Call.ics | 07/29/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2095 | | | Updated invitation Web Hosting Project Update Call @ Monthly from 11am to 1130am on the first Thursday from Thu Jun 25 to Sat Dec 31, 2022 (EDT) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis, Jason Wasmanski, Peter Jacoby, Lamar Horton (Grande), James A. Hill, Bryan Laird, Jeremy Johnson, Stan Gasiewski, Phil Rhinelander, Chris Jackman, Rob Roeder | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2096 | | | Web Hosting Project Update Call.ics | 06/17/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2097 | | | Canceled event Web Hosting Project Update Call @ Thu Jun 18, 2020 11am - 1130am (EDT) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2098 | | | Web Hosting Project Update Call.ics | 06/17/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2099 | | | Updated invitation Web Hosting Project Update Call @ Fri Mar 29, 2019 1200 - 1230 (EDT) (Peter Jacoby).msg | 09/21/2020 | Ruth Ann Welsh | Peter Jacoby, Stan Gasiewski, Chris Jackman, Phil Rhinelander, William Davis, Jason Wasmanski, Rob Roeder, James A. Hill, Lamar Horton (Grande), Bryan Laird, Jeremy Johnson | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2100 | | | Web Hosting Project Update Call.ics | 03/28/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2101 | | | Canceled event Web Hosting Project Update Call @ Fri Mar 29, 2019 1200 - 1230 (EDT) (Peter Jacoby).msg | 09/21/2020 | Ruth Ann Welsh | Peter Jacoby | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client |
| RCNPriv2102 | | | Web Hosting Project Update Call.ics | 03/29/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client |
| RCNPriv2103 | | | Canceled event Web Hosting Project Update Call @ Thu Jun 11, 2020 11am - 1130am (EDT) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2104 | | | Web Hosting Project Update Call.ics | 06/11/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2105 | | | Canceled event Web Hosting Project Update Call @ Thu Apr 11, 2019 1100 - 1130 (EDT) (Peter Jacoby).msg | 09/21/2020 | Ruth Ann Welsh | Peter Jacoby | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2106 | | | Web Hosting Project Update Call.ics | 04/02/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2107 | | | Canceled event Web Hosting Project Update Call @ Thu Jun 4, 2020 11am - 1130am (EDT) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2108 | | | Web Hosting Project Update Call.ics | 06/03/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2109 | | | Canceled event Web Hosting Project Update Call @ Thu May 28, 2020 11am - 1130am (EDT) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2110 | | | Web Hosting Project Update Call.ics | 05/28/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2111 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EST) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis, Peter Jacoby, Jason Wasmanski, James A. Hill, Stan Gasiewski, Lamar Horton (Grande), Chris Jackman, Jeremy Johnson, Phil Rhinelander, Rob Roeder, cj411@rcn.com | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2112 | | | Web Hosting Project Update Call.ics | 05/28/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2113 | | | Updated invitation Web Hosting Project Update Call @ Fri Mar 15, 2019 1100 - 1130 (EDT) (Peter Jacoby).msg | 09/21/2020 | Ruth Ann Welsh | Peter Jacoby, William Davis, Jason Wasmanski, James A. Hill, Stan Gasiewski, Jeremy Johnson, Bryan Laird, Phil Rhinelander, Lamar Horton (Grande), Rob Roeder, Chris Jackman | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2114 | | | Web Hosting Project Update Call.ics | 03/13/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client |
| RCNPriv2115 | | | Updated invitation Web Hosting Project Update Call @ Wed Mar 6, 2019 1030 - 1100 (EST) (Peter Jacoby).msg | 09/21/2020 | Ruth Ann Welsh | Peter Jacoby, Jeremy Johnson, Bryan Laird, Jason Wasmanski, Chris Jackman, William Davis, Lamar Horton (Grande), Stan Gasiewski, James A. Hill, Phil Rhinelander, Rob Roeder | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2116 | | | Web Hosting Project Update Call.ics | 03/05/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client |
| RCNPriv2117 | | | Canceled event Web Hosting Project Update Call @ Thu May 21, 2020 11am - 1130am (EDT) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2118 | | | Web Hosting Project Update Call.ics | 05/20/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2119 | | | Canceled event Web Hosting Project Update Call @ Thu May 21, 2020 11am - 1130am (EDT) (Jason Wasmanski).msg | 09/21/2020 | Ruth Ann Welsh | Jason Wasmanski | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2120 | | | Web Hosting Project Update Call.ics | 05/20/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2121 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EST) (Jason Wasmanski).msg | 09/21/2020 | Ruth Ann Welsh | Jason Wasmanski, Lamar Horton (Grande), Peter Jacoby, Jeremy Johnson, Stan Gasiewski, James A. Hill, William Davis, Chris Jackman, Phil Rhinelander, Rob Roeder | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2122 | | | Web Hosting Project Update Call.ics | 05/28/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2123 | | | Canceled event Web Hosting Project Update Call @ Thu May 28, 2020 11am - 1130am (EDT) (Jason Wasmanski).msg | 09/21/2020 | Ruth Ann Welsh | Jason Wasmanski | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2124 | | | Web Hosting Project Update Call.ics | 05/28/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2125 | | | Updated invitation Web Hosting Project Update Call @ Tue Jan 8, 2019 1530 - 1600 (EST) (Peter Jacoby).msg | 09/21/2020 | Ruth Ann Welsh | Peter Jacoby, Chris Jackman, William Davis, Rob Roeder, Phil Rhinelander, Bryan Laird, Jason Wasmanski, James A. Hill, Jeremy Johnson, Stan Gasiewski, Lamar Horton (Grande) | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2126 | | | Web Hosting Project Update Call.ics | 01/03/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client |
| RCNPriv2127 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 1100 to 1130 on Thursday (EST) (Peter Jacoby).msg | 09/21/2020 | Ruth Ann Welsh | Peter Jacoby, Phil Rhinelander, Jeremy Johnson, James A. Hill, Stan Gasiewski, Lamar Horton (Grande), Chris Jackman, William Davis, Bryan Laird, Rob Roeder, Jason Wasmanski | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2128 | | | Web Hosting Project Update Call.ics | 01/09/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client |
| RCNPriv2129 | | | Updated invitation Web Hosting Project Update Call @ Wed Jan 2, 2019 1100 - 1130 (EST) (Peter Jacoby).msg | 09/21/2020 | Ruth Ann Welsh | Peter Jacoby, William Davis, Phil Rhinelander, Bryan Laird, Jason Wasmanski, Chris Jackman, Jeremy Johnson, Stan Gasiewski, Rob Roeder, Lamar Horton (Grande) | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2130 | | | Web Hosting Project Update Call.ics | 12/20/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv2131 | | | Canceled event Web Hosting Project Update Call @ Thu Dec 27, 2018 1100 - 1130 (EST) (Peter Jacoby).msg | 09/21/2020 | Ruth Ann Welsh | Peter Jacoby | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2132 | | | Web Hosting Project Update Call.ics | 12/17/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv2133 | | | Updated invitation Web Hosting Project Update Call @ Wed Dec 19, 2018 0930 - 1000 (EST) (Peter Jacoby).msg | 09/21/2020 | Ruth Ann Welsh | Peter Jacoby, Jeremy Johnson, William Davis, Phil Rhinelander, Chris Jackman, Stan Gasiewski, Bryan Laird, Jason Wasmanski, Lamar Horton (Grande), Rob Roeder | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2134 | | | Web Hosting Project Update Call.ics | 12/18/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv2135 | | | Updated invitation Web Hosting Project Update Call @ Fri Dec 14, 2018 1100 - 1130 (EST) (Peter Jacoby).msg | 09/21/2020 | Ruth Ann Welsh | Peter Jacoby, Phil Rhinelander, Stan Gasiewski, Bryan Laird, Lamar Horton (Grande), Jeremy Johnson, William Davis, Chris Jackman, Jason Wasmanski, Rob Roeder | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2136 | | | Web Hosting Project Update Call.ics | 12/10/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv2137 | | | Canceled Web Hosting Project Update Call.msg | 09/21/2020 | Ruth Ann Welsh | Phil Rhinelander, Jason Wasmanski, Stan Gasiewski, Jeremy Johnson, William Davis, Chris Jackman, Bryan Laird, Robert Roeder, Peter Jacoby | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2138 | | | Canceled Web Hosting Project Update Call.msg | 09/21/2020 | Ruth Ann Welsh | Phil Rhinelander, Jason Wasmanski, Stan Gasiewski, Jeremy Johnson, William Davis, Chris Jackman, Bryan Laird, Robert Roeder, Peter Jacoby | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2139 | | | Updated invitation Web Hosting Project Update Call @ Fri Jan 24, 2020 11am - 1130am (EST) (Jason Wasmanski).msg | 09/21/2020 | Ruth Ann Welsh | Jason Wasmanski, Lamar Horton (Grande), Stan Gasiewski, James A. Hill, Bryan Laird, Jeremy Johnson, William Davis, Chris Jackman, Phil Rhinelander, Peter Jacoby, Rob Roeder | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2140 | | | Web Hosting Project Update Call.ics | 01/23/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2141 | | | Canceled event Web Hosting Project Update Call @ Thu Nov 22, 2018 1100 - 1130 (EST) (Peter Jacoby).msg | 09/21/2020 | Ruth Ann Welsh | Peter Jacoby | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2142 | | | Web Hosting Project Update Call.ics | 11/15/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2143 | | | Canceled event with note Web Hosting Project Update Call @ Thu Jan 16, 2020 11am - 1130am (EST) (Jason Wasmanski).msg | 09/21/2020 | Ruth Ann Welsh | Jason Wasmanski | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2144 | | | Web Hosting Project Update Call.ics | 01/15/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2145 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 1100 to 1130 on Thursday (EDT) (Peter Jacoby).msg | 09/21/2020 | Ruth Ann Welsh | Peter Jacoby, Phil Rhinelander, Lamar Horton (Grande), Bryan Laird, Jeremy Johnson, William Davis, Chris Jackman, Rob Roeder, Jason Wasmanski, Stan Gasiewski | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2146 | | | Web Hosting Project Update Call.ics | 11/01/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv2147 | | | Canceled event Web Hosting Project Update Call @ Thu Jan 9, 2020 11am - 1130am (EST) (Jason Wasmanski).msg | 09/21/2020 | Ruth Ann Welsh | Jason Wasmanski | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2148 | | | Web Hosting Project Update Call.ics | 01/02/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2149 | | | Updated invitation Web Hosting Project Update Call @ Thu Oct 18, 2018 1115 - 1145 (EDT) (Peter Jacoby).msg | 09/21/2020 | Ruth Ann Welsh | Peter Jacoby, Stan Gasiewski, Bryan Laird, Jeremy Johnson, Jason Wasmanski, Lamar Horton (Grande), William Davis, Rob Roeder, Chris Jackman, Phil Rhinelander | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2150 | | | Web Hosting Project Update Call.ics | 10/18/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv2151 | | | Canceled event Web Hosting Project Update Call @ Thu Dec 26, 2019 11am - 1130am (EST) (Jason Wasmanski).msg | 09/21/2020 | Ruth Ann Welsh | Jason Wasmanski | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2152 | | | Web Hosting Project Update Call.ics | 12/19/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2153 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EST) (Jason Wasmanski).msg | 09/21/2020 | Ruth Ann Welsh | Jason Wasmanski, Lamar Horton (Grande), Peter Jacoby, James A. Hill, William Davis, Chris Jackman, Phil Rhinelander, Rob Roeder, Jeremy Johnson | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2154 | | | Web Hosting Project Update Call.ics | 12/19/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2155 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EST) (Jason Wasmanski).msg | 09/21/2020 | Ruth Ann Welsh | Jason Wasmanski, William Davis, Phil Rhinelander, Lamar Horton (Grande), Peter Jacoby, James A. Hill, Jeremy Johnson, Rob Roeder, Chris Jackman | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2156 | | | Web Hosting Project Update Call.ics | 12/12/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2157 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 1100 to 1130 on Thursday (EDT) (Peter Jacoby).msg | 09/21/2020 | Ruth Ann Welsh | Peter Jacoby, Chris Jackman, Jason Wasmanski, Jeremy Johnson, Stan Gasiewski, Phil Rhinelander, William Davis, Rob Roeder, Bryan Laird, Lamar Horton (Grande) | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2158 | | | Web Hosting Project Update Call.ics | 10/11/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv2159 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EST) (Jason Wasmanski).msg | 09/21/2020 | Ruth Ann Welsh | Jason Wasmanski, James A. Hill, Chris Jackman, William Davis, Peter Jacoby, Lamar Horton (Grande), Jeremy Johnson, Rob Roeder, Phil Rhinelander | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2160 | | | Web Hosting Project Update Call.ics | 12/05/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2161 | | | Updated invitation Web Hosting Project Update Call @ Tue Nov 26, 2019 11am - 1130am (EST) (Jason Wasmanski).msg | 09/21/2020 | Ruth Ann Welsh | Jason Wasmanski, Lamar Horton (Grande), Stan Gasiewski, Bryan Laird, Peter Jacoby, James A. Hill, Jeremy Johnson, Chris Jackman, William Davis, Phil Rhinelander, Rob Roeder | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2162 | | | Web Hosting Project Update Call.ics | 11/19/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2163 | | | Updated invitation Web Hosting Project Update Call @ Thu Nov 14, 2019 1115am - 1145am (EST) (Jason Wasmanski).msg | 09/21/2020 | Ruth Ann Welsh | Jason Wasmanski, Rob Roeder, Bryan Laird, Peter Jacoby, tony.faudale@rcn.net, Lamar Horton (Grande), Phil Rhinelander, Jeremy Johnson, William Davis, Stan Gasiewski, James A. Hill, Chris Jackman | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2164 | | | Web Hosting Project Update Call.ics | 11/14/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; tony.faudale@rcn.net; William Davis | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client |
| RCNPriv2165 | | | Updated invitation Web Hosting Project Update Call @ Thu Oct 4, 2018 1100 - 1130 (EDT) (Peter Jacoby).msg | 09/21/2020 | Ruth Ann Welsh | Peter Jacoby, Chris Jackman, Lamar Horton (Grande), Stan Gasiewski, Rob Roeder, Phil Rhinelander, William Davis, Jason Wasmanski, Jeremy Johnson, Bryan Laird | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2166 | | | Web Hosting Project Update Call.ics | 10/04/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2167 | | | Canceled event Web Hosting Project Update Call @ Thu Sep 6, 2018 1100 - 1130 (EDT) (Peter Jacoby).msg | 09/21/2020 | Ruth Ann Welsh | Peter Jacoby | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2168 | | | Web Hosting Project Update Call.ics | 09/06/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv2169 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 1100 to 1130 on Thursday (EDT) (Peter Jacoby).msg | 09/21/2020 | Ruth Ann Welsh | Peter Jacoby, Phil Rhinelander, Stan Gasiewski, Jeremy Johnson, Lamar Horton (Grande), William Davis, Jason Wasmanski, Bryan Laird, Chris Jackman, Rob Roeder | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2170 | | | Web Hosting Project Update Call.ics | 09/05/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2171 | | | Updated invitation Web Hosting Project Update Call @ Thu Aug 16, 2018 1100 - 1130 (EDT) (Peter Jacoby).msg | 09/21/2020 | Ruth Ann Welsh | Peter Jacoby, Jason Wasmanski, Chris Jackman, Jeremy Johnson, Phil Rhinelander, William Davis, Rob Roeder, Bryan Laird, Stan Gasiewski, Lamar Horton (Grande) | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2172 | | | Web Hosting Project Update Call.ics | 08/16/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |
| RCNPriv2173 | | | Updated invitation Web Hosting Project Update Call @ Thu Aug 9, 2018 1100 - 1130 (EDT) (Peter Jacoby).msg | 09/21/2020 | Ruth Ann Welsh | Peter Jacoby, Chris Jackman, Phil Rhinelander, Jason Wasmanski, Jeremy Johnson, Rob Roeder, Lamar Horton (Grande), Stan Gasiewski, William Davis, Bryan Laird | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2174 | | | Web Hosting Project Update Call.ics | 08/09/2018 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; Jason Wasmanski; Jeremy Johnson Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2175 | | | Updated invitation Web Hosting Project Update Call @ Mon Jun 29, 2020 12pm - 1230pm (EDT) (Phil Rhinelander).ms g | 09/21/2020 | Ruth Ann Welsh | Phil Rhinelander, Jason Wasmanski, Peter Jacoby, Lamar Horton (Grande), James A. Hill, Bryan Laird, Jeremy Johnson, Stan Gasiewski, William Davis, Chris Jackman, Rob Roeder | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2176 | | | Web Hosting Project Update Call.ics | 06/25/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2177 | | | Canceled event Web Hosting Project Update Call @ Thu Jun 25, 2020 11am - 1130am (EDT) (Phil Rhinelander).ms g | 09/21/2020 | Ruth Ann Welsh | Phil Rhinelander | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2178 | | | Web Hosting Project Update Call.ics | 06/25/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2179 | | | Canceled event Web Hosting Project Update Call @ Thu Jun 18, 2020 11am - 1130am (EDT) (Phil Rhinelander).ms g | 09/21/2020 | Ruth Ann Welsh | Phil Rhinelander | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2180 | | | Web Hosting Project Update Call.ics | 06/17/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2181 | | | Updated invitation Web Hosting Project Update Call @ Monthly from 11am to 1130am on the first Thursday from Thu Jun 25 to Sat Dec 31, 2022 (EDT) (Phil Rhinelander).ms g | 09/21/2020 | Ruth Ann Welsh | Phil Rhinelander, Jason Wasmanski, Peter Jacoby, Lamar Horton (Grande), James A. Hill, Bryan Laird, Jeremy Johnson, Stan Gasiewski, William Davis, Chris Jackman, Rob Roeder | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2182 | | | Web Hosting Project Update Call.ics | 06/17/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2183 | | | Accepted Web Hosting Project Update Call @ Monthly from 11am to 1130am on the first Thursday from Thu Jun 25 to Sat Dec 31, 2022 (EDT) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2184 | | | Web Hosting Project Update Call.ics | 09/02/2020 | Ruth Ann Welsh | Phil Rhinelander | | | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2185 | | | Canceled event Web Hosting Project Update Call @ Thu Jun 11, 2020 11am - 1130am (EDT) (Phil Rhinelander).msg | 09/21/2020 | Ruth Ann Welsh | Phil Rhinelander | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2186 | | | Web Hosting Project Update Call.ics | 06/11/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2187 | | | Canceled event Web Hosting Project Update Call @ Thu Jun 4, 2020 11am - 1130am (EDT) (Phil Rhinelander).ms g | 09/21/2020 | Ruth Ann Welsh | Phil Rhinelander | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2188 | | | Web Hosting Project Update Call.ics | 06/03/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2189 | | | Accepted Web Hosting Project Update Call @ Thu Aug 13, 2020 11am - 1130am (EDT) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2190 | | | Web Hosting Project Update Call.ics | 07/29/2020 | Ruth Ann Welsh | Chris Jackman | | | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2191 | | | Accepted Web Hosting Project Update Call @ Thu Aug 13, 2020 11am - 1130am (EDT) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2192 | | | Web Hosting Project Update Call.ics | 07/29/2020 | Ruth Ann Welsh | James A. Hill | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2193 | | | Accepted Web Hosting Project Update Call @ Thu Aug 13, 2020 11am - 1130am (EDT) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2194 | | | Web Hosting Project Update Call.ics | 07/29/2020 | Ruth Ann Welsh | Jeremy Johnson | | | Attorney-Client; Work-Product |
| RCNPriv2195 | | | Accepted Web Hosting Project Update Call @ Thu Aug 13, 2020 11am - 1130am (EDT) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2196 | | | Web Hosting Project Update Call.ics | 07/29/2020 | Ruth Ann Welsh | Jason Wasmanski | | | Attorney-Client; Work-Product |
| RCNPriv2197 | | | Accepted Web Hosting Project Update Call @ Thu Aug 13, 2020 11am - 1130am (EDT) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2198 | | | Web Hosting Project Update Call.ics | 07/29/2020 | Ruth Ann Welsh | Peter Jacoby | | | Attorney-Client; Work-Product |
| RCNPriv2199 | | | Canceled event Web Hosting Project Update Call @ Thu May 28, 2020 11am - 1130am (EDT) (Phil Rhinelander).ms g | 09/21/2020 | Ruth Ann Welsh | Phil Rhinelander | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2200 | | | Web Hosting Project Update Call.ics | 05/28/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2201 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EST) (Phil Rhinelander).ms g | 09/21/2020 | Ruth Ann Welsh | Phil Rhinelander, James A. Hill, Chris Jackman, Peter Jacoby, Stan Gasiewski, Jeremy Johnson, Jason Wasmanski, Lamar Horton (Grande), William Davis, Rob Roeder, cj411@rcn.com | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2202 | | | Web Hosting Project Update Call.ics | 05/28/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2203 | | | Canceled event Web Hosting Project Update Call @ Thu May 21, 2020 11am - 1130am (EDT) (Phil Rhinelander).ms g | 09/21/2020 | Ruth Ann Welsh | Phil Rhinelander | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2204 | | | Web Hosting Project Update Call.ics | 05/20/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2205 | | | Tentatively Accepted Web Hosting Project Update Call @ Mon Jun 29, 2020 12pm - 1230pm (EDT) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2206 | | | Web Hosting Project Update Call.ics | 06/26/2020 | Ruth Ann Welsh | Jason Wasmanski | | | Attorney-Client; Work-Product |
| RCNPriv2207 | | | Accepted Web Hosting Project Update Call @ Mon Jun 29, 2020 12pm - 1230pm (EDT) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2208 | | | Web Hosting Project Update Call.ics | 06/25/2020 | Ruth Ann Welsh | Peter Jacoby | | | Attorney-Client; Work-Product |
| RCNPriv2209 | | | Accepted Web Hosting Project Update Call @ Mon Jun 29, 2020 12pm - 1230pm (EDT) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2210 | | | Web Hosting Project Update Call.ics | 06/25/2020 | Ruth Ann Welsh | James A. Hill | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2211 | | | Declined Web Hosting Project Update Call @ Thu Jun 25, 2020 11am - 1130am (EDT) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2212 | | | Web Hosting Project Update Call.ics | 06/22/2020 | Ruth Ann Welsh | Jason Wasmanski | | | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2213 | | | Declined Web Hosting Project Update Call @ Thu Aug 1, 2019 11am - 1130am (EDT) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2214 | | | Web Hosting Project Update Call.ics | 08/01/2019 | Ruth Ann Welsh | Jason Wasmanski | | | Attorney-Client; Work-Product |
| RCNPriv2215 | | | Declined Web Hosting Project Update Call @ Thu Jul 4, 2019 11am - 1130am (EDT) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2216 | | | Web Hosting Project Update Call.ics | 06/28/2019 | Ruth Ann Welsh | Jason Wasmanski | | | Attorney-Client; Work-Product |
| RCNPriv2217 | | | Declined Web Hosting Project Update Call @ Thu Jun 27, 2019 11am - 1130am (EDT) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2218 | | | Web Hosting Project Update Call.ics | 06/21/2019 | Ruth Ann Welsh | Peter Jacoby | | | Attorney-Client; Work-Product |
| RCNPriv2219 | | | Accepted Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EDT) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client |
| RCNPriv2220 | | | Web Hosting Project Update Call.ics | 05/16/2019 | Ruth Ann Welsh | James A. Hill | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2221 | | | Accepted Web Hosting Project Update Call @ Fri Apr 26, 2019 11am - 1130am (EDT) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2222 | | | Web Hosting Project Update Call.ics | 04/25/2019 | Ruth Ann Welsh | Jason Wasmanski | | | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2223 | | | Tentatively Accepted Web Hosting Project Update Call @ Fri Apr 26, 2019 11am - 1130am (EDT) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2224 | | | Web Hosting Project Update Call.ics | 04/25/2019 | Ruth Ann Welsh | Peter Jacoby | | | Attorney-Client; Work-Product |
| RCNPriv2225 | | | Accepted Web Hosting Project Update Call @ Fri Apr 26, 2019 11am - 1130am (EDT) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2226 | | | Web Hosting Project Update Call.ics | 04/25/2019 | Ruth Ann Welsh | Stan Gasiewski | | | Attorney-Client; Work-Product |
| RCNPriv2227 | | | Declined Web Hosting Project Update Call @ Fri Apr 26, 2019 11am - 1130am (EDT) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2228 | | | Web Hosting Project Update Call.ics | 04/25/2019 | Ruth Ann Welsh | Phil Rhinelander | | | Attorney-Client; Work-Product |
| RCNPriv2229 | | | Declined Web Hosting Project Update Call @ Fri Apr 26, 2019 11am - 1130am (EDT) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2230 | | | Web Hosting Project Update Call.ics | 04/25/2019 | Ruth Ann Welsh | Jeremy Johnson | | | Attorney-Client; Work-Product |
| RCNPriv2231 | | | Declined Web Hosting Project Update Call @ Thu Apr 25, 2019 8am - 830am (PDT) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2232 | | | Web Hosting Project Update Call.ics | 04/20/2019 | Ruth Ann Welsh | Jeremy Johnson | | | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2233 | | | Declined Web Hosting Project Update Call @ Thu Apr 25, 2019 11am - 1130am (EDT) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2234 | | | Web Hosting Project Update Call.ics | 04/07/2019 | Ruth Ann Welsh | William Davis | | | Attorney-Client; Work-Product |
| RCNPriv2235 | | | Declined Web Hosting Project Update Call @ Thu Apr 4, 2019 11am - 1130am (EDT) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2236 | | | Web Hosting Project Update Call.ics | 04/04/2019 | Ruth Ann Welsh | Jason Wasmanski | | | Attorney-Client; Work-Product |
| RCNPriv2237 | | | Declined Web Hosting Project Update Call @ Thu Apr 25, 2019 8am - 830am (PDT) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2238 | | | Web Hosting Project Update Call.ics | 04/12/2019 | Ruth Ann Welsh | Phil Rhinelander | | | Attorney-Client; Work-Product |
| RCNPriv2239 | | | Accepted Web Hosting Project Update Call @ Fri Mar 15, 2019 11am - 1130am (EDT) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2240 | | | Web Hosting Project Update Call.ics | 03/13/2019 | Ruth Ann Welsh | Jason Wasmanski | | | Attorney-Client; Work-Product |
| RCNPriv2241 | | | Declined Web Hosting Project Update Call @ Fri Mar 29, 2019 12pm - 1230pm (EDT) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2242 | | | Web Hosting Project Update Call.ics | 03/29/2019 | Ruth Ann Welsh | Jason Wasmanski | | | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2243 | | | Accepted Web Hosting Project Update Call @ Fri Mar 29, 2019 12pm - 1230pm (EDT) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client |
| RCNPriv2244 | | | Web Hosting Project Update Call.ics | 03/28/2019 | Ruth Ann Welsh | James A. Hill | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client |
| RCNPriv2245 | | | Accepted Web Hosting Project Update Call @ Fri Mar 29, 2019 12pm - 1230pm (EDT) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2246 | | | Web Hosting Project Update Call.ics | 03/28/2019 | Ruth Ann Welsh | Stan Gasiewski | | | Attorney-Client; Work-Product |
| RCNPriv2247 | | | Accepted Web Hosting Project Update Call @ Fri Mar 29, 2019 12pm - 1230pm (EDT) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2248 | | | Web Hosting Project Update Call.ics | 03/28/2019 | Ruth Ann Welsh | Jason Wasmanski | | | Attorney-Client; Work-Product |
| RCNPriv2249 | | | Accepted Web Hosting Project Update Call @ Fri Mar 29, 2019 12pm - 1230pm (EDT) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2250 | | | Web Hosting Project Update Call.ics | 03/28/2019 | Ruth Ann Welsh | Jeremy Johnson | | | Attorney-Client; Work-Product |
| RCNPriv2251 | | | Tentatively Accepted Web Hosting Project Update Call @ Fri Mar 29, 2019 12pm - 1230pm (EDT) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2252 | | | Web Hosting Project Update Call.ics | 03/28/2019 | Ruth Ann Welsh | Peter Jacoby | | | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2253 | | | Accepted Web Hosting Project Update Call @ Fri Mar 15, 2019 11am - 1130am (EDT) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2254 | | | Web Hosting Project Update Call.ics | 03/13/2019 | Ruth Ann Welsh | Jeremy Johnson | | | Attorney-Client; Work-Product |
| RCNPriv2255 | | | Declined Web Hosting Project Update Call @ Fri Mar 15, 2019 11am - 1130am (EDT) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2256 | | | Web Hosting Project Update Call.ics | 03/13/2019 | Ruth Ann Welsh | Peter Jacoby | | | Attorney-Client; Work-Product |
| RCNPriv2257 | | | Accepted Web Hosting Project Update Call @ Fri Mar 15, 2019 11am - 1130am (EDT) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2258 | | | Web Hosting Project Update Call.ics | 03/13/2019 | Ruth Ann Welsh | Stan Gasiewski | | | Attorney-Client; Work-Product |
| RCNPriv2259 | | | Declined Web Hosting Project Update Call @ Thu Feb 28, 2019 11am - 1130am (EST) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2260 | | | Web Hosting Project Update Call.ics | 02/28/2019 | Ruth Ann Welsh | Jason Wasmanski | | | Attorney-Client; Work-Product |
| RCNPriv2261 | | | Accepted Web Hosting Project Update Call @ Wed Mar 6, 2019 1030am - 11am (EST) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2262 | | | Web Hosting Project Update Call.ics | 03/05/2019 | Ruth Ann Welsh | Peter Jacoby | | | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2263 | | | Accepted Web Hosting Project Update Call @ Wed Mar 6, 2019 1030am - 11am (EST) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2264 | | | Web Hosting Project Update Call.ics | 03/05/2019 | Ruth Ann Welsh | Stan Gasiewski | | | Attorney-Client; Work-Product |
| RCNPriv2265 | | | Accepted Web Hosting Project Update Call @ Wed Mar 6, 2019 1030am - 11am (EST) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2266 | | | Web Hosting Project Update Call.ics | 03/05/2019 | Ruth Ann Welsh | Jason Wasmanski | | | Attorney-Client; Work-Product |
| RCNPriv2267 | | | Accepted Web Hosting Project Update Call @ Wed Mar 6, 2019 1030am - 11am (EST) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2268 | | | Web Hosting Project Update Call.ics | 03/05/2019 | Ruth Ann Welsh | Jeremy Johnson | | | Attorney-Client; Work-Product |
| RCNPriv2269 | | | Declined Web Hosting Project Update Call @ Thu Mar 14, 2019 11am - 1130am (EDT) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2270 | | | Web Hosting Project Update Call.ics | 03/12/2019 | Ruth Ann Welsh | Jason Wasmanski | | | Attorney-Client; Work-Product |
| RCNPriv2271 | | | Declined Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EST) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2272 | | | Web Hosting Project Update Call.ics | 02/01/2019 | Ruth Ann Welsh | Bryan Laird | | | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2273 | | | Accepted Web Hosting Project Update Call @ Thu Feb 14, 2019 11am - 1130am (EST) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2274 | | | Web Hosting Project Update Call.ics | 02/07/2019 | Ruth Ann Welsh | vito.ciminello@mygrande.com | | | Attorney-Client; Work-Product |
| RCNPriv2275 | | | Accepted Web Hosting Project Update Call @ Thu Feb 14, 2019 11am - 1130am (EST) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2276 | | | Web Hosting Project Update Call.ics | 02/07/2019 | Ruth Ann Welsh | nicolas.rodriguez@mygrande.com | | | Attorney-Client; Work-Product |
| RCNPriv2277 | | | Updated invitation Web Hosting Project Update Call @ Fri Jan 24, 2020 11am - 1130am (EST) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis, Rob Roeder, Chris Jackman, Jeremy Johnson, Jason Wasmanski, Phil Rhinelander, Peter Jacoby, cj411@rcn.com, James A. Hill, Lamar Horton (Grande), Stan Gasiewski, Bryan Laird | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2278 | | | Web Hosting Project Update Call.ics | 01/23/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2279 | | | Declined Web Hosting Project Update Call @ Thu Jan 24, 2019 11am - 1130am (EST) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2280 | | | Web Hosting Project Update Call.ics | 01/24/2019 | Ruth Ann Welsh | Jason Wasmanski | | | Attorney-Client; Work-Product |
| RCNPriv2281 | | | Declined Web Hosting Project Update Call @ Thu Jan 24, 2019 11am - 1130am (EST) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2282 | | | Web Hosting Project Update Call.ics | 01/22/2019 | Ruth Ann Welsh | Phil Rhinelander | | | Attorney-Client; Work-Product |
| RCNPriv2283 | | | Tentatively Accepted Web Hosting Project Update Call @ Tue Jan 8, 2019 330pm - 4pm (EST) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2284 | | | Web Hosting Project Update Call.ics | 01/08/2019 | Ruth Ann Welsh | William Davis | | | Attorney-Client; Work-Product |
| RCNPriv2285 | | | Tentatively Accepted Web Hosting Project Update Call @ Tue Jan 8, 2019 330pm - 4pm (EST) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2286 | | | Web Hosting Project Update Call.ics | 01/03/2019 | Ruth Ann Welsh | Stan Gasiewski | | | Attorney-Client; Work-Product |
| RCNPriv2287 | | | Accepted Web Hosting Project Update Call @ Tue Jan 8, 2019 330pm - 4pm (EST) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2288 | | | Web Hosting Project Update Call.ics | 01/03/2019 | Ruth Ann Welsh | Jeremy Johnson | | | Attorney-Client; Work-Product |
| RCNPriv2289 | | | Accepted Web Hosting Project Update Call @ Tue Jan 8, 2019 330pm - 4pm (EST) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2290 | | | Web Hosting Project Update Call.ics | 01/03/2019 | Ruth Ann Welsh | Jason Wasmanski | | | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2291 | | | Tentatively Accepted Web Hosting Project Update Call @ Tue Jan 8, 2019 330pm - 4pm (EST) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2292 | | | Web Hosting Project Update Call.ics | 01/03/2019 | Ruth Ann Welsh | Peter Jacoby | | | Attorney-Client; Work-Product |
| RCNPriv2293 | | | Canceled event with note Web Hosting Project Update Call @ Thu Jan 16, 2020 11am - 1130am (EST) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2294 | | | Web Hosting Project Update Call.ics | 01/15/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2295 | | | Accepted Web Hosting Project Update Call @ Wed Jan 2, 2019 11am - 1130am (EST) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2296 | | | Web Hosting Project Update Call.ics | 12/20/2018 | Ruth Ann Welsh | Lamar Horton (Grande) | | | Attorney-Client; Work-Product |
| RCNPriv2297 | | | Accepted Web Hosting Project Update Call @ Wed Jan 2, 2019 11am - 1130am (EST) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2298 | | | Web Hosting Project Update Call.ics | 12/20/2018 | Ruth Ann Welsh | Jason Wasmanski | | | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2299 | | | Tentatively Accepted Web Hosting Project Update Call @ Wed Jan 2, 2019 11am - 1130am (EST) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2300 | | | Web Hosting Project Update Call.ics | 12/20/2018 | Ruth Ann Welsh | Peter Jacoby | | | Attorney-Client; Work-Product |
| RCNPriv2301 | | | Accepted Web Hosting Project Update Call @ Wed Jan 2, 2019 11am - 1130am (EST) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2302 | | | Web Hosting Project Update Call.ics | 12/20/2018 | Ruth Ann Welsh | Peter Jacoby | | | Attorney-Client; Work-Product |
| RCNPriv2303 | | | Accepted Web Hosting Project Update Call @ Wed Jan 2, 2019 11am - 1130am (EST) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2304 | | | Web Hosting Project Update Call.ics | 12/20/2018 | Ruth Ann Welsh | Chris Jackman | | | Attorney-Client; Work-Product |
| RCNPriv2305 | | | Accepted Web Hosting Project Update Call @ Wed Dec 19, 2018 930am - 10am (EST) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2306 | | | Web Hosting Project Update Call.ics | 12/18/2018 | Ruth Ann Welsh | Jason Wasmanski | | | Attorney-Client; Work-Product |
| RCNPriv2307 | | | Declined Web Hosting Project Update Call @ Wed Dec 19, 2018 930am - 10am (EST) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2308 | | | Web Hosting Project Update Call.ics | 12/18/2018 | Ruth Ann Welsh | Jeremy Johnson | | | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2309 | | | Accepted Web Hosting Project Update Call @ Wed Dec 19, 2018 930am - 10am (EST) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2310 | | | Web Hosting Project Update Call.ics | 12/18/2018 | Ruth Ann Welsh | Chris Jackman | | | Attorney-Client; Work-Product |
| RCNPriv2311 | | | Tentatively Accepted Web Hosting Project Update Call @ Wed Dec 19, 2018 930am - 10am (EST) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2312 | | | Web Hosting Project Update Call.ics | 12/18/2018 | Ruth Ann Welsh | Peter Jacoby | | | Attorney-Client; Work-Product |
| RCNPriv2313 | | | Accepted Web Hosting Project Update Call @ Wed Dec 19, 2018 930am - 10am (EST) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2314 | | | Web Hosting Project Update Call.ics | 12/18/2018 | Ruth Ann Welsh | Stan Gasiewski | | | Attorney-Client; Work-Product |
| RCNPriv2315 | | | Accepted Web Hosting Project Update Call @ Fri Dec 14, 2018 11am - 1130am (EST) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2316 | | | Web Hosting Project Update Call.ics | 12/10/2018 | Ruth Ann Welsh | Jeremy Johnson | | | Attorney-Client; Work-Product |
| RCNPriv2317 | | | Declined Web Hosting Project Update Call @ Fri Dec 14, 2018 11am - 1130am (EST) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2318 | | | Web Hosting Project Update Call.ics | 12/10/2018 | Ruth Ann Welsh | Peter Jacoby | | | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2319 | | | Accepted Web Hosting Project Update Call @ Fri Dec 14, 2018 11am - 1130am (EST) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2320 | | | Web Hosting Project Update Call.ics | 12/10/2018 | Ruth Ann Welsh | Jason Wasmanski | | | Attorney-Client; Work-Product |
| RCNPriv2321 | | | Declined Web Hosting Project Update Call @ Fri Dec 14, 2018 11am - 1130am (EST) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2322 | | | Web Hosting Project Update Call.ics | 12/14/2018 | Ruth Ann Welsh | Jason Wasmanski | | | Attorney-Client; Work-Product |
| RCNPriv2323 | | | Accepted Web Hosting Project Update Call @ Fri Dec 14, 2018 11am - 1130am (EST) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2324 | | | Web Hosting Project Update Call.ics | 12/12/2018 | Ruth Ann Welsh | Stan Gasiewski | | | Attorney-Client; Work-Product |
| RCNPriv2325 | | | Canceled event Web Hosting Project Update Call @ Thu Jan 9, 2020 11am - 1130am (EST) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2326 | | | Web Hosting Project Update Call.ics | 01/02/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2327 | | | Declined Web Hosting Project Update Call @ Thu Nov 15, 2018 11am - 1130am (EST) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2328 | | | Web Hosting Project Update Call.ics | 11/15/2018 | Ruth Ann Welsh | Jason Wasmanski | | | Attorney-Client; Work-Product |
| RCNPriv2329 | | | Declined Web Hosting Project Update Call @ Thu Nov 22, 2018 11am - 1130am (EST) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2330 | | | Web Hosting Project Update Call.ics | 10/31/2018 | Ruth Ann Welsh | Phil Rhinelander | | | Attorney-Client; Work-Product |
| RCNPriv2331 | | | Declined Web Hosting Project Update Call @ Thu Nov 15, 2018 11am - 1130am (EST) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2332 | | | Web Hosting Project Update Call.ics | 11/14/2018 | Ruth Ann Welsh | Phil Rhinelander | | | Attorney-Client; Work-Product |
| RCNPriv2333 | | | Canceled event Web Hosting Project Update Call @ Thu Dec 26, 2019 11am - 1130am (EST) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2334 | | | Web Hosting Project Update Call.ics | 12/19/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2335 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EST) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis, Jeremy Johnson, James A. Hill, Chris Jackman, Lamar Horton (Grande), Jason Wasmanski, cj411@rcn.com, Phil Rhinelander, Rob Roeder, Peter Jacoby | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2336 | | | Web Hosting Project Update Call.ics | 12/19/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2337 | | | Accepted Web Hosting Project Update Call @ Thu Oct 18, 2018 1115am - 1145am (EDT) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2338 | | | Web Hosting Project Update Call.ics | 10/18/2018 | Ruth Ann Welsh | Phil Rhinelander | | | Attorney-Client; Work-Product |
| RCNPriv2339 | | | Declined Web Hosting Project Update Call @ Thu Oct 18, 2018 1115am - 1145am (EDT) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2340 | | | Web Hosting Project Update Call.ics | 10/18/2018 | Ruth Ann Welsh | Jason Wasmanski | | | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2341 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EST) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis, Lamar Horton (Grande), Jason Wasmanski, Peter Jacoby, James A. Hill, Jeremy Johnson, Chris Jackman, cj411@rcn.com, Rob Roeder, Phil Rhinelander | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2342 | | | Web Hosting Project Update Call.ics | 12/12/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2343 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EST) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis, Peter Jacoby, Phil Rhinelander, James A. Hill, Jeremy Johnson, cj411@rcn.com, Jason Wasmanski, Chris Jackman, Lamar Horton (Grande), Rob Roeder | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2344 | | | Web Hosting Project Update Call.ics | 12/05/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2345 | | | Tentatively Accepted Web Hosting Project Update Call @ Thu Sep 20, 2018 11am - 1130am (EDT) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2346 | | | Web Hosting Project Update Call.ics | 09/17/2018 | Ruth Ann Welsh | Jason Wasmanski | | | Attorney-Client; Work-Product |
| RCNPriv2347 | | | Accepted Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EDT) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2348 | | | Web Hosting Project Update Call.ics | 09/05/2018 | Ruth Ann Welsh | Stan Gasiewski | | | Attorney-Client; Work-Product |
| RCNPriv2349 | | | Accepted Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EDT) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2350 | | | Web Hosting Project Update Call.ics | 09/06/2018 | Ruth Ann Welsh | Chris Jackman | | | Attorney-Client; Work-Product |
| RCNPriv2351 | | | Accepted Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EDT) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2352 | | | Web Hosting Project Update Call.ics | 09/05/2018 | Ruth Ann Welsh | Jeremy Johnson | | | Attorney-Client; Work-Product |
| RCNPriv2353 | | | Accepted Web Hosting Project Update Call @ Thu Aug 9, 2018 11am - 1130am (EDT) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2354 | | | Web Hosting Project Update Call.ics | 08/10/2018 | Ruth Ann Welsh | Peter Jacoby | | | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2355 | | | Tentatively Accepted Web Hosting Project Update Call @ Thu Aug 9, 2018 11am - 1130am (EDT) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2356 | | | Web Hosting Project Update Call.ics | 08/09/2018 | Ruth Ann Welsh | Peter Jacoby | | | Attorney-Client; Work-Product |
| RCNPriv2357 | | | Accepted Web Hosting Project Update Call @ Thu Jul 19, 2018 11am - 1130am (EDT) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2358 | | | Web Hosting Project Update Call.ics | 07/19/2018 | Ruth Ann Welsh | Jeremy Johnson | | | Attorney-Client; Work-Product |
| RCNPriv2359 | | | Accepted Web Hosting Project Update Call @ Thu Jul 19, 2018 11am - 1130am (EDT) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2360 | | | Web Hosting Project Update Call.ics | 07/19/2018 | Ruth Ann Welsh | Stan Gasiewski | | | Attorney-Client; Work-Product |
| RCNPriv2361 | | | Updated invitation Web Hosting Project Update Call @ Tue Nov 26, 2019 11am - 1130am (EST) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis, Lamar Horton (Grande), Peter Jacoby, Bryan Laird, Stan Gasiewski, Jeremy Johnson, cj411@rcn.com, Rob Roeder, Jason Wasmanski, Chris Jackman, James A. Hill, Phil Rhinelander | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2362 | | | Web Hosting Project Update Call.ics | 11/19/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client |
| RCNPriv2363 | | | Updated invitation Web Hosting Project Update Call @ Thu Nov 14, 2019 1115am - 1145am (EST) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis, cj411@rcn.com, Bryan Laird, Rob Roeder, Chris Jackman, Peter Jacoby, tony.faudale@rcn.net, James A. Hill, Jeremy Johnson, Lamar Horton (Grande), Jason Wasmanski, Stan Gasiewski, Phil Rhinelander | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2364 | | | Web Hosting Project Update Call.ics | 11/14/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; tony.faudale@rcn.net; William Davis | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client |
| RCNPriv2365 | | | Accepted DMCA Discussion.msg | 09/21/2020 | "James A Hill" <James A. Hill> | Ruth Ann Welsh | | Invitation for meeting reflecting privileged communication regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2366 | | | Declined Web Hosting Project Update Call @ Mon Jun 29, 2020 12pm - 1230pm (EDT) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation for meeting reflecting privileged communication regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2367 | | | Web Hosting Project Update Call.ics | 06/29/2020 | Ruth Ann Welsh | Jason Wasmanski | | | Attorney-Client; Work-Product |
| RCNPriv2368 | | | Accepted Web Hosting Project Update Call @ Mon Jun 29, 2020 12pm - 1230pm (EDT) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation for meeting reflecting privileged communication regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2369 | | | Web Hosting Project Update Call.ics | 06/29/2020 | Ruth Ann Welsh | Jeremy Johnson | | | Attorney-Client; Work-Product |
| RCNPriv2370 | | | Accepted Web Hosting Project Update Call @ Monthly from 11am to 1130am on the first Thursday from Thu Jun 25 to Sat Dec 31, 2022 (EDT) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation for meeting reflecting privileged communication regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2371 | | | Web Hosting Project Update Call.ics | 06/17/2020 | Ruth Ann Welsh | Jason Wasmanski | | | Attorney-Client; Work-Product |
| RCNPriv2372 | | | Accepted Web Hosting Project Update Call @ Monthly from 11am to 1130am on the first Thursday from Thu Jun 25 to Sat Dec 31, 2022 (EDT) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation for meeting reflecting privileged communication regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2373 | | | Web Hosting Project Update Call.ics | 06/17/2020 | Ruth Ann Welsh | Peter Jacoby | | | Attorney-Client; Work-Product |
| RCNPriv2374 | | | Declined Web Hosting Project Update Call @ Thu Jun 18, 2020 11am - 1130am (EDT) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation for meeting reflecting privileged communication regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2375 | | | Web Hosting Project Update Call.ics | 06/17/2020 | Ruth Ann Welsh | Jason Wasmanski | | | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2376 | | | Accepted Web Hosting Project Update Call @ Monthly from 11am to 1130am on the first Thursday from Thu Jun 25 to Sat Dec 31, 2022 (EDT) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation for meeting reflecting privileged communication regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2377 | | | Web Hosting Project Update Call.ics | 06/17/2020 | Ruth Ann Welsh | Jeremy Johnson | | | Attorney-Client; Work-Product |
| RCNPriv2378 | | | Accepted Web Hosting Project Update Call @ Monthly from 11am to 1130am on the first Thursday from Thu Jun 25 to Sat Dec 31, 2022 (EDT) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation for meeting reflecting privileged communication regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2379 | | | Web Hosting Project Update Call.ics | 06/17/2020 | Ruth Ann Welsh | Chris Jackman | | | Attorney-Client; Work-Product |
| RCNPriv2380 | | | Canceled event Web Hosting Project Update Call @ Thu Aug 22, 2019 11am - 1130am (EDT) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client |
| RCNPriv2381 | | | Web Hosting Project Update Call.ics | 08/21/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2382 | | | Declined Web Hosting Project Update Call @ Thu May 14, 2020 11am - 1130am (EDT) (Ruth Ann Welsh).msg | 09/21/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | | Attorney-Client; Work-Product |
| RCNPriv2383 | | | Web Hosting Project Update Call.ics | 05/14/2020 | Ruth Ann Welsh | Jason Wasmanski | | | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2384 | | | Canceled event Web Hosting Project Update Call @ Thu Sep 19, 2019 11am - 1130am (EDT) (William Davis).msg | 09/21/2020 | Ruth Ann Welsh | William Davis | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client |
| RCNPriv2385 | | | Web Hosting Project Update Call.ics | 08/19/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2386 | | | Updated invitation Web Hosting Project Update Call @ Mon Jun 29, 2020 1200 - 1230 (EDT) (Peter Jacoby).msg | 09/21/2020 | Ruth Ann Welsh | Peter Jacoby, Jason Wasmanski, Lamar Horton (Grande), James A. Hill, Bryan Laird, Jeremy Johnson, Stan Gasiewski, Phil Rhinelander, William Davis, Chris Jackman, Rob Roeder | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2387 | | | Web Hosting Project Update Call.ics | 06/25/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2388 | | | Canceled event Web Hosting Project Update Call @ Mon Jun 29, 2020 1200 - 1230 (EDT) (Peter Jacoby).msg | 09/21/2020 | Ruth Ann Welsh | Peter Jacoby | | Invitation for meeting reflecting privileged communication regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2389 | | | Web Hosting Project Update Call.ics | 06/25/2020 | Ruth Ann Welsh | Peter Jacoby | | | Attorney-Client; Work-Product |
| RCNPriv2390 | | | Canceled event Web Hosting Project Update Call @ Thu Jun 25, 2020 1100 - 1130 (EDT) (Peter Jacoby).msg | 09/21/2020 | Ruth Ann Welsh | Peter Jacoby | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2391 | | | Web Hosting Project Update Call.ics | 06/25/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2392 | | | Canceled event Web Hosting Project Update Call @ Thu Jun 11, 2020 1100 - 1130 (EDT) (Peter Jacoby).msg | 09/21/2020 | Ruth Ann Welsh | Peter Jacoby | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2393 | | | Web Hosting Project Update Call.ics | 06/11/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2394 | | | Updated invitation Web Hosting Project Update Call @ Monthly from 1100 to 1130 on the first Thursday from Thu Jun 25 to Sat Dec 31, 2022 (EDT) (Peter Jacoby).msg | 09/21/2020 | Ruth Ann Welsh | Peter Jacoby, Jason Wasmanski, Lamar Horton (Grande), James A. Hill, Bryan Laird, Jeremy Johnson, Stan Gasiewski, Phil Rhinelander, William Davis, Chris Jackman, Rob Roeder | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2395 | | | Web Hosting Project Update Call.ics | 06/17/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2396 | | | Canceled event Web Hosting Project Update Call @ Thu Jun 18, 2020 1100 - 1130 (EDT) (Peter Jacoby).msg | 09/21/2020 | Ruth Ann Welsh | Peter Jacoby | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2397 | | | Web Hosting Project Update Call.ics | 06/17/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2398 | | | Canceled event Web Hosting Project Update Call @ Thu Jun 4, 2020 1100 - 1130 (EDT) (Peter Jacoby).msg | 09/21/2020 | Ruth Ann Welsh | Peter Jacoby | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2399 | | | Web Hosting Project Update Call.ics | 06/03/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2400 | | | Accepted Web Hosting Project Update Call @ Thu Apr 23, 2020 11am - 1130am (EDT) (Ruth Ann Welsh).msg | 09/22/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation for meeting reflecting privileged communication regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2401 | | | Web Hosting Project Update Call.ics | 04/22/2020 | Ruth Ann Welsh | Jeremy Johnson | | | Attorney-Client; Work-Product |
| RCNPriv2402 | | | Tentatively Accepted Web Hosting Project Update Call @ Thu Apr 23, 2020 11am - 1130am (EDT) (Ruth Ann Welsh).msg | 09/22/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation for meeting reflecting privileged communication regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2403 | | | Web Hosting Project Update Call.ics | 04/21/2020 | Ruth Ann Welsh | Jeremy Johnson | | | Attorney-Client; Work-Product |
| RCNPriv2404 | | | Tentatively Accepted Web Hosting Project Update Call @ Thu Mar 26, 2020 11am - 1130am (EDT) (Ruth Ann Welsh).msg | 09/22/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation for meeting reflecting privileged communication regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2405 | | | Web Hosting Project Update Call.ics | 03/25/2020 | Ruth Ann Welsh | William Davis | | | Attorney-Client; Work-Product |
| RCNPriv2406 | | | Declined Web Hosting Project Update Call @ Thu Apr 16, 2020 11am - 1130am (EDT) (Ruth Ann Welsh).msg | 09/22/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation for meeting reflecting privileged communication regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2407 | | | Web Hosting Project Update Call.ics | 04/15/2020 | Ruth Ann Welsh | Lamar Horton (Grande) | | | Attorney-Client; Work-Product |
| RCNPriv2408 | | | Declined Web Hosting Project Update Call @ Thu Mar 12, 2020 11am - 1130am (EDT) (Ruth Ann Welsh).msg | 09/22/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation for meeting reflecting privileged communication regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2409 | | | Web Hosting Project Update Call.ics | 03/12/2020 | Ruth Ann Welsh | Jason Wasmanski | | | Attorney-Client; Work-Product |
| RCNPriv2410 | | | Updated invitation Web Hosting Project Update Call @ Fri Jan 24, 2020 11am - 1130am (EST) (Phil Rhinelander).ms g | 09/22/2020 | Ruth Ann Welsh | Phil Rhinelander, Jason Wasmanski, Bryan Laird, William Davis, Chris Jackman, Rob Roeder, Stan Gasiewski, Lamar Horton (Grande), cj411@rcn.com, Jeremy Johnson, James A. Hill, Peter Jacoby | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2411 | | | Web Hosting Project Update Call.ics | 01/23/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2412 | | | Canceled event with note Web Hosting Project Update Call @ Thu Jan 16, 2020 11am - 1130am (EST) (Phil Rhinelander).ms g | 09/22/2020 | Ruth Ann Welsh | Phil Rhinelander | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2413 | | | Web Hosting Project Update Call.ics | 01/15/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2414 | | | Canceled event Web Hosting Project Update Call @ Thu Jan 9, 2020 11am - 1130am (EST) (Phil Rhinelander).ms g | 09/22/2020 | Ruth Ann Welsh | Phil Rhinelander | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2415 | | | Web Hosting Project Update Call.ics | 01/02/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2416 | | | Canceled event Web Hosting Project Update Call @ Thu Dec 26, 2019 11am - 1130am (EST) (Phil Rhinelander).ms g | 09/22/2020 | Ruth Ann Welsh | Phil Rhinelander | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2417 | | | Web Hosting Project Update Call.ics | 12/19/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2418 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EST) (Phil Rhinelander).ms g | 09/22/2020 | Ruth Ann Welsh | Phil Rhinelander, Jason Wasmanski, Jeremy Johnson, James A. Hill, Chris Jackman, Peter Jacoby, Lamar Horton (Grande), cj411@rcn.com, Rob Roeder, William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2419 | | | Web Hosting Project Update Call.ics | 12/19/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2420 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EST) (Phil Rhinelander).ms g | 09/22/2020 | Ruth Ann Welsh | Phil Rhinelander, Chris Jackman, Jeremy Johnson, cj411@rcn.com, Rob Roeder, Jason Wasmanski, James A. Hill, Peter Jacoby, William Davis, Lamar Horton (Grande) | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2421 | | | Web Hosting Project Update Call.ics | 12/12/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2422 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EST) (Phil Rhinelander).ms g | 09/22/2020 | Ruth Ann Welsh | Phil Rhinelander, James A. Hill, Jason Wasmanski, Rob Roeder, Jeremy Johnson, Chris Jackman, William Davis, cj411@rcn.com, Lamar Horton (Grande), Peter Jacoby | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2423 | | | Web Hosting Project Update Call.ics | 12/05/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2424 | | | Canceled event Web Hosting Project Update Call @ Thu May 28, 2020 1100 - 1130 (EDT) (Peter Jacoby).msg | 09/22/2020 | Ruth Ann Welsh | Peter Jacoby | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2425 | | | Web Hosting Project Update Call.ics | 05/28/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2426 | | | Updated invitation Web Hosting Project Update Call @ Weekly from 1100 to 1130 on Thursday (EST) (Peter Jacoby).msg | 09/22/2020 | Ruth Ann Welsh | Peter Jacoby, Phil Rhinelander, Jason Wasmanski, Chris Jackman, Lamar Horton (Grande), James A. Hill, William Davis, Jeremy Johnson, Stan Gasiewski, Rob Roeder | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2427 | | | Web Hosting Project Update Call.ics | 05/28/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2428 | | | Canceled event Web Hosting Project Update Call @ Thu May 21, 2020 1100 - 1130 (EDT) (Peter Jacoby).msg | 09/22/2020 | Ruth Ann Welsh | Peter Jacoby | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2429 | | | Web Hosting Project Update Call.ics | 05/20/2020 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2430 | | | Updated invitation Web Hosting Project Update Call @ Tue Nov 26, 2019 11am - 1130am (EST) (Phil Rhinelander).ms g | 09/22/2020 | Ruth Ann Welsh | Phil Rhinelander, cj411@rcn.com, Stan Gasiewski, James A. Hill, Rob Roeder, William Davis, Jeremy Johnson, Chris Jackman, Peter Jacoby, Bryan Laird, Lamar Horton (Grande), Jason Wasmanski | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2431 | | | Web Hosting Project Update Call.ics | 11/19/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client |
| RCNPriv2432 | | | Updated invitation Web Hosting Project Update Call @ Thu Nov 14, 2019 1115am - 1145am (EST) (Phil Rhinelander).ms g | 09/22/2020 | Ruth Ann Welsh | Phil Rhinelander, Peter Jacoby, Lamar Horton (Grande), tony.faudale@rcn.net, Rob Roeder, William Davis, Bryan Laird, James A. Hill, Jason Wasmanski, Jeremy Johnson, cj411@rcn.com, Stan Gasiewski, Chris Jackman | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2433 | | | Web Hosting Project Update Call.ics | 11/14/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; tony.faudale@rcn.net; William Davis | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client |
| RCNPriv2434 | | | Declined Web Hosting Project Update Call @ Thu Feb 6, 2020 11am - 1130am (EST) (Ruth Ann Welsh).msg | 09/22/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation for meeting reflecting privileged communication regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2435 | | | Web Hosting Project Update Call.ics | 02/06/2020 | Ruth Ann Welsh | William Davis | | | Attorney-Client; Work-Product |
| RCNPriv2436 | | | Accepted Web Hosting Project Update Call @ Fri Jan 24, 2020 11am - 1130am (EST) (Ruth Ann Welsh).msg | 09/22/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation for meeting reflecting privileged communication regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2437 | | | Web Hosting Project Update Call.ics | 01/23/2020 | Ruth Ann Welsh | Phil Rhinelander | | | Attorney-Client; Work-Product |
| RCNPriv2438 | | | Declined Web Hosting Project Update Call @ Fri Jan 24, 2020 11am - 1130am (EST) (Ruth Ann Welsh).msg | 09/22/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation for meeting reflecting privileged communication regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2439 | | | Web Hosting Project Update Call.ics | 01/24/2020 | Ruth Ann Welsh | Jason Wasmanski | | | Attorney-Client; Work-Product |
| RCNPriv2440 | | | Tentatively Accepted Web Hosting Project Update Call @ Fri Jan 24, 2020 11am - 1130am (EST) (Ruth Ann Welsh).msg | 09/22/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation for meeting reflecting privileged communication regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2441 | | | Web Hosting Project Update Call.ics | 01/23/2020 | Ruth Ann Welsh | Peter Jacoby | | | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2442 | | | Accepted Web Hosting Project Update Call @ Fri Jan 24, 2020 11am - 1130am (EST) (Ruth Ann Welsh).msg | 09/22/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation for meeting reflecting privileged communication regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2443 | | | Web Hosting Project Update Call.ics | 01/23/2020 | Ruth Ann Welsh | William Davis | | | Attorney-Client; Work-Product |
| RCNPriv2444 | | | Tentatively Accepted Web Hosting Project Update Call @ Fri Jan 24, 2020 11am - 1130am (EST) (Ruth Ann Welsh).msg | 09/22/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation for meeting reflecting privileged communication regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2445 | | | Web Hosting Project Update Call.ics | 01/23/2020 | Ruth Ann Welsh | Jeremy Johnson | | | Attorney-Client; Work-Product |
| RCNPriv2446 | | | Accepted Web Hosting Project Update Call @ Fri Jan 24, 2020 11am - 1130am (EST) (Ruth Ann Welsh).msg | 09/22/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation for meeting reflecting privileged communication regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2447 | | | Web Hosting Project Update Call.ics | 01/23/2020 | Ruth Ann Welsh | Jason Wasmanski | | | Attorney-Client; Work-Product |
| RCNPriv2448 | | | Declined Web Hosting Project Update Call @ Thu Jan 2, 2020 11am - 1130am (EST) (Ruth Ann Welsh).msg | 09/22/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation for meeting reflecting privileged communication regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2449 | | | Web Hosting Project Update Call.ics | 01/02/2020 | Ruth Ann Welsh | Jason Wasmanski | | | Attorney-Client; Work-Product |
| RCNPriv2450 | | | Accepted Web Hosting Project Update Call @ Thu Nov 14, 2019 1115am - 1145am (EST) (Ruth Ann Welsh).msg | 09/22/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation for meeting reflecting privileged communication regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2451 | | | Web Hosting Project Update Call.ics | 11/14/2019 | Ruth Ann Welsh | Peter Jacoby | | | Attorney-Client; Work-Product |
| RCNPriv2452 | | | Accepted Web Hosting Project Update Call @ Thu Nov 14, 2019 1115am - 1145am (EST) (Ruth Ann Welsh).msg | 09/22/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation for meeting reflecting privileged communication regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2453 | | | Web Hosting Project Update Call.ics | 11/14/2019 | Ruth Ann Welsh | tony.faudale@rcn.net | | | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2454 | | | Accepted Web Hosting Project Update Call @ Thu Nov 14, 2019 1115am - 1145am (EST) (Ruth Ann Welsh).msg | 09/22/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation for meeting reflecting privileged communication regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2455 | | | Web Hosting Project Update Call.ics | 11/14/2019 | Ruth Ann Welsh | Jeremy Johnson | | | Attorney-Client; Work-Product |
| RCNPriv2456 | | | Accepted Web Hosting Project Update Call @ Thu Nov 14, 2019 1115am - 1145am (EST) (Ruth Ann Welsh).msg | 09/22/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2457 | | | Web Hosting Project Update Call.ics | 11/14/2019 | Ruth Ann Welsh | James A. Hill | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client |
| RCNPriv2458 | | | Accepted Web Hosting Project Update Call @ Thu Nov 14, 2019 1115am - 1145am (EST) (Ruth Ann Welsh).msg | 09/22/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation for meeting reflecting privileged communication regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2459 | | | Web Hosting Project Update Call.ics | 11/14/2019 | Ruth Ann Welsh | Jason Wasmanski | | | Attorney-Client; Work-Product |
| RCNPriv2460 | | | Accepted Web Hosting Project Update Call @ Thu Nov 14, 2019 11am - 1130am (EST) (Ruth Ann Welsh).msg | 09/22/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation for meeting reflecting privileged communication regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2461 | | | Web Hosting Project Update Call.ics | 11/13/2019 | Ruth Ann Welsh | tony.faudale@rcn.net | | | Attorney-Client; Work-Product |
| RCNPriv2462 | | | Declined Web Hosting Project Update Call @ Weekly from 11am to 1130am on Thursday (EDT) (Ruth Ann Welsh).msg | 09/22/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation for meeting reflecting privileged communication regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2463 | | | Web Hosting Project Update Call.ics | 11/20/2019 | Ruth Ann Welsh | Stan Gasiewski | | | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2464 | | | Accepted Web Hosting Project Update Call @ Tue Nov 26, 2019 11am - 1130am (EST) (Ruth Ann Welsh).msg | 09/22/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |
| RCNPriv2465 | | | Web Hosting Project Update Call.ics | 11/19/2019 | Ruth Ann Welsh | James A. Hill | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client |
| RCNPriv2466 | | | Accepted Web Hosting Project Update Call @ Tue Nov 26, 2019 11am - 1130am (EST) (Ruth Ann Welsh).msg | 09/22/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation for meeting reflecting privileged communication regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2467 | | | Web Hosting Project Update Call.ics | 11/19/2019 | Ruth Ann Welsh | Jason Wasmanski | | | Attorney-Client; Work-Product |
| RCNPriv2468 | | | Accepted Web Hosting Project Update Call @ Tue Nov 26, 2019 11am - 1130am (EST) (Ruth Ann Welsh).msg | 09/22/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2469 | | | Web Hosting Project Update Call.ics | 11/19/2019 | Ruth Ann Welsh | William Davis | | | Attorney-Client; Work-Product |
| RCNPriv2470 | | | Tentatively Accepted Web Hosting Project Update Call @ Tue Nov 26, 2019 11am - 1130am (EST) (Ruth Ann Welsh).msg | 09/22/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2471 | | | Web Hosting Project Update Call.ics | 11/19/2019 | Ruth Ann Welsh | Peter Jacoby | | | Attorney-Client; Work-Product |
| RCNPriv2472 | | | Declined Web Hosting Project Update Call @ Thu Oct 31, 2019 11am - 1130am (EDT) (Ruth Ann Welsh).msg | 09/22/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2473 | | | Web Hosting Project Update Call.ics | 10/29/2019 | Ruth Ann Welsh | Jason Wasmanski | | | Attorney-Client; Work-Product |
| RCNPriv2474 | | | Declined Web Hosting Project Update Call @ Thu Oct 10, 2019 11am - 1130am (EDT) (Ruth Ann Welsh).msg | 09/22/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2475 | | | Web Hosting Project Update Call.ics | 10/09/2019 | Ruth Ann Welsh | Phil Rhinelander | | | Attorney-Client; Work-Product |
| RCNPriv2476 | | | Declined Web Hosting Project Update Call @ Thu Oct 3, 2019 11am - 1130am (EDT) (Ruth Ann Welsh).msg | 09/22/2020 | Ruth Ann Welsh | Ruth Ann Welsh | | Invitation for meeting reflecting privileged advice regarding DMCA process. | Attorney-Client; Work-Product |
| RCNPriv2477 | | | Web Hosting Project Update Call.ics | 10/03/2019 | Ruth Ann Welsh | William Davis | | | Attorney-Client; Work-Product |
| RCNPriv2478 | | | Canceled event Web Hosting Project Update Call @ Thu Sep 19, 2019 11am - 1130am (EDT) (Phil Rhinelander).msg | 09/22/2020 | Ruth Ann Welsh | Phil Rhinelander | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client |
| RCNPriv2479 | | | Web Hosting Project Update Call.ics | 08/19/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client |
| RCNPriv2480 | | | Canceled event Web Hosting Project Update Call @ Thu Aug 22, 2019 11am - 1130am (EDT) (Phil Rhinelander).ms g | 09/22/2020 | Ruth Ann Welsh | Phil Rhinelander | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client |
| RCNPriv2481 | | | Web Hosting Project Update Call.ics | 08/21/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2482 | | | Canceled event Web Hosting Project Update Call @ Thu Aug 15, 2019 11am - 1130am (EDT) (Phil Rhinelander).msg | 09/22/2020 | Ruth Ann Welsh | Phil Rhinelander | | Invitation for meeting including in- house counsel reflecting privileged information regarding DMCA process. | Attorney-Client; Work Product |
| RCNPriv2483 | | | Web Hosting Project Update Call.ics | 08/12/2019 | Ruth Ann Welsh | Bryan Laird; Chris Jackman; cj411@rcn.com; James A. Hill; Jason Wasmanski; Jeremy Johnson; Lamar Horton (Grande); Peter Jacoby; Phil Rhinelander Rob Roeder; Ruth Ann Welsh; Stan Gasiewski; William Davis | | Invitation with status update information including legal advice and action items for legal team regarding DMCA process. | Attorney-Client; Work Product |
| RCNPriv2484 | | Re: DMCA Mediation With BMG In NYC Tomorrow | Re DMCA Mediation With BMG In NYC Tomorrow.msg | 10/25/2016 | John Feehan | Jeff Kramp | Jim Holanda; James A Hill | Email communication to in-house counsel seeking legal advice. | Attorney-Client; Work Product |
| RCNPriv2485 | | | CB4BE131-35A3-49D7-B9AD-EEAC9DDA532B[5].png | 10/25/2016 | | | | Irrelevant attachment to privileged email with company logo. | Attorney-Client; Work Product |
| RCNPriv2486 | | | E64728EF-B72C-493C-A07E-C001EA2A2C70[5].png | 10/25/2016 | | | | Irrelevant attachment to privileged email with company logo. | Attorney-Client; Work Product |
| RCNPriv2487 | | | 874F7037-9140-48C0-BE3D-5E95C877BF9C[5].png | 10/25/2016 | | | | Irrelevant attachment to privileged email with company logo. | Attorney-Client; Work Product |
| RCNPriv2488 | | RE: Record label lawsuit coverage and inquiries | RE Record label lawsuit coverage and inquiries .msg | 08/29/2019 | Jeff Kramp | Jackie Heitman; Chris Fenger | Jim Holanda | Email communication from in-house counsel conveying legal advice. | Attorney-Client; Work Product |
| RCNPriv2489 | | Re: Record label lawsuit coverage and inquiries | Re Record label lawsuit coverage and inquiries .msg | 08/29/2019 | Jackie Heitman | Jeff Kramp; Chris Fenger | Jim Holanda | Email communication to in-house counsel responding to legal advice. | Attorney-Client; Work Product |
| RCNPriv2490 | RCN30012941-RCN30012942 | FW: Dec 4 Board Deck Draft | FW Dec 4 Board Deck Draft.msg | 11/29/2019 | Jim Holanda | Steve Simmons | John Feehan | Confidential email communication and attachment detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2491 | RCN30012943-RCN30013009 | | TPG Board 12_04_19 Deckv4.pdf | 11/29/2019 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |
| RCNPriv2492 | RCN30013010 | Scrubbed BOD Deck | Scrubbed BOD Deck.msg | 12/05/2019 | John Feehan | Jim Holanda | | Confidential email communication and attachment detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2493 | RCN30013011-RCN30013078 | | TPG Board 12_04_19 final Internal Deck.pdf | 12/05/2019 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |
| RCNPriv2494 | RCN30013079 | Fwd: i reran the pdf maker…and made sure that page 19 is there…. | Fwd i reran the pdf maker…and made sure that page 19 is there…..msg | 03/28/2020 | Jim Holanda | Steve Simmons | | Confidential email communication and attachment detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2495 | | | ATT00001.htm | 03/28/2020 | | | | Irrelevant attachment to privileged email with company logo. | Attorney-Client; Work Product |
| RCNPriv2496 | RCN30013080-RCN30013130 | | TPG Board 03.31.2020 Deck vfinal4.pdf | 03/28/2020 | | | | Confidential attachment primarily irrelevant to this case that contains one relevant, but privileged slide. | Attorney-Client; Work Product |
| RCNPriv2497 | RCN30015735-RCN30015809 | FW: changes slides 19 and 33. | FW changes slides 19 and 33. .msg | 03/28/2020 | Bruce Jongeneel | Jim Holanda | | Confidential email communication and attachment detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2498 | RCN30013853-RCN30013933 | | TPG Board 03.31.2020 Deck vfinal5.pdf | 03/28/2020 | | | | Confidential attachment primarily irrelevant to this case that contains one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2499 | RCN30013183 | Final Deck | Final Deck.msg | 06/01/2020 | Cindy Gilsenan | Steve Simmons | Jim Holanda | Confidential email communication and attachment detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2500 | RCN30013184-RCN30013237 | | TPG Board 06_02_20 Deck draft V6 (002).pdf | 06/01/2020 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |
| RCNPriv2501 | RCN30013238 | | Board Meeting Prep - UPDATED DECK ATTACHED.msg | 06/01/2020 | Cindy Gilsenan | Jim Holanda, Steve Simmons, Chris Fenger, John Gdovin, Jeff Kramp, Pat Murphy, Rob Roeder, Jamie Hill (James.Hill@rcn.net), Patrick Knorr, Jackie Heitman, Bruce Jongeneel, John Feehan, Mary Lee, Nina Thompson, Maureen Seratch, Lisa Palladino, Alexandra Bernstein | | Confidential meeting invitation including in-house counsel and attachment detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2502 | RCN30013239-RCN30013292 | | TPG Board 06_02_20 Deck draft V7.pdf | 06/01/2020 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |
| RCNPriv2503 | RCN30015280-RCN30015281 | | Board Meeting Prep - UPDATED DECK ATTACHED.msg | 08/05/2020 | Cindy Gilsenan | Cindy Gilsenan, Jim Holanda, Steve Simmons, Chris Fenger, John Gdovin, Jeff Kramp, Pat Murphy, Rob Roeder, Jamie Hill (James.Hill@rcn.net), Patrick Knorr, Jackie Heitman, Bruce Jongeneel, John Feehan, Mary Lee, Nina Thompson, Maureen Seratch, Lisa Palladino, Alexandra Bernstein | | Confidential meeting invitation including in-house counsel and attachment detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2504 | RCN30015282-RCN30015356 | | TPG Board 06_02_20 Deck draft V7.pdf | 08/05/2020 | | | | Confidential attachment to in-house counsel primarily irrelevant to this case that contains one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2505 | RCN30020841-RCN30020846 | RE: Astound \| Round II Structure | RE Astound Round II Structure.msg | 09/29/2020 | John Feehan | Garay, John <john.garay@jpmorgan.com>; Curtin, Kevin R <kevin.r.curtin@jpmorgan.com>; Jim Holanda | Jamie Hill; Adam Siskind; James A. Hill; Astound WT <Astound_WT@jpmorgan.com>; Ms-astound-core <ms_astound_core@morganstanley.com> | Confidential email communication copying in-house counsel and conveying communication from in-house counsel, including attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2506 | RCN30020848-RCN30020850 | | Significant Litigation Summary.docx | 09/29/2020 | | | | Privileged attachment from in-house counsel conveying legal advice and attorney work product. | Attorney-Client; Work Product |
| RCNPriv2507 | RCN30020847 | | BRWB05216CD8BF6_000248.pdf | 09/29/2020 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2508 | RCN30013519 | | Jim's Bi-Weekly Call.msg | 10/01/2020 | Cindy Gilsenan | Cindy Gilsenan, Jim Holanda, Gus Chimos, Cheryl Williams, Maureen Seratch, Jared Sonne, Bruce Abbott, Fred Lutz, Michael O'Day (Michael.O'Day@rcn.net), Lisa Palladino, Sanford Ames, Matt Rohre, Jeff Carlson, Chris Fenger, William Davis, Derwin Brown, Nina Thompson, Ted White, Adam Siskind, Bruce Jongeneel, Kristell Janusz, Paul Koss, Mike Carrosquilla, Jeff Kramp, Patrick Knorr, Tom McKay, Rob Roeder, Pat Murphy, William Sievers, John Gdovin, Parisa Salehani, John Feehan, Jason Nealis, Jackie Heitman, Jamie Hill (James.Hill@rcn.net), Eduardo Soto | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2509 | RCN30013572 | | Jim's Bi-Weekly Call - NOTE NEW DATE MEETING ROOM.msg | 10/01/2020 | Cindy Gilsenan | Cindy Gilsenan, Gus Chimos, Fred Lutz, John Gdovin, Cheryl Williams, Jeff Kramp, Chris Fenger, Matt Rohre, Ted White, Michael O'Day (Michael.O'Day@rcn.net), Eduardo Soto, William Davis, Mike Carrosquilla, Pat Murphy, Patrick Knorr, Bruce Abbott, Maureen Seratch, Derwin Brown, John Feehan, William Sievers, Jamie Hill (James.Hill@rcn.net), Jason Nealis, Rob Roeder, Jim Holanda, Paul Koss, Nina Thompson, Parisa Salehani, Bruce Jongeneel, Kristell Janusz, Tom McKay, Lisa Palladino, Sanford Ames, Adam Siskind, Jeff Carlson, Jackie Heitman, Jared Sonne, michael.oday@rcn.net, Patrick Knorr | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2510 | RCN30013520 | | Jim's Bi-Weekly Call - Board Deck Attached.msg | 10/01/2020 | Cindy Gilsenan | Eduardo Soto, Patrick Knorr, Mike Carrosquilla, Paul Koss, Bruce Jongeneel, Matt Rohre, Fred Lutz, Jared Sonne, Cindy Gilsenan, Mike Carrosquilla, Michael O'Day (Michael.O'Day@rcn.net), Sanford Ames, Jim Holanda, Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Williams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson, Chris Fenger, William Davis, Jeff Kramp, Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, Matt Rohre, Parisa Salehani, Ted White, Bruce Jongeneel, Rob Roeder, Bruce Abbott, Derwin Brown, Fred Lutz, Patrick Knorr, michael.oday@rcn.net | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2511 | RCN30013521-RCN30013571 | | TPG Board 03.31.2020 Deck vfinal5.pdf | 03/28/2020 | | | | Confidential attachment to in-house counsel primarily irrelevant to this case that contains one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2512 | RCN30013573 | | Jim's Bi-Weekly Call - Board Deck Attached.msg | 10/01/2020 | Cindy Gilsenan | Mike Carrosquilla, Michael O'Day (Michael.O'Day@rcn.net), Sanford Ames, Jim Holanda, Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Williams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson, Chris Fenger, William Davis, Jeff Kramp, Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, Matt Rohre, Parisa Salehani, Ted White, Bruce Jongeneel, Rob Roeder, Bruce Abbott, Derwin Brown, Fred Lutz, Patrick Knorr, michael.oday@rcn.net | | Confidential meeting invitation including in-house counsel and attachment detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2513 | RCN30013574-RCN30013624 | | TPG Board 03.31.2020 Deck vfinal5.pdf | 03/28/2020 | | | | Confidential attachment primarily irrelevant to this case that contains one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2514 | RCN30013625 | | Jim's Bi-Weekly Call.msg | 10/01/2020 | Cindy Gilsenan | Cindy Gilsenan, Jim Holanda, Gus Chimos, Cheryl Williams, Maureen Seratch, Jared Sonne, Bruce Abbott, Fred Lutz, Michael O'Day (Michael.O'Day@rcn.net), Lisa Palladino, Sanford Ames, Matt Rohre, Jeff Carlson, Chris Fenger, William Davis, Derwin Brown, Nina Thompson, Ted White, Adam Siskind, Bruce Jongeneel, Kristell Janusz, Paul Koss, Mike Carrosquilla, Jeff Kramp, Patrick Knorr, Tom McKay, Rob Roeder, Pat Murphy, William Sievers, John Gdovin, Parisa Salehani, John Feehan, Jason Nealis, Jackie Heitman, Jamie Hill (James.Hill@rcn.net), Eduardo Soto | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2515 | RCN30013678 | | Canceled Jim's Bi-Weekly Call - MEETING CANCELLED.msg | 10/01/2020 | | Eduardo Soto, Jackie Heitman, Jason Nealis, John Feehan, Parisa Salehani, John Gdovin, William Sievers, Pat Murphy, Rob Roeder, Tom McKay, Patrick Knorr, Jeff Kramp, Mike Carrosquilla, Paul Koss, Kristell Janusz, Bruce Jongeneel, Adam Siskind, Ted White, Nina Thompson, Derwin Brown, William Davis, Chris Fenger, Jeff Carlson, Matt Rohre, Sanford Ames, Lisa Palladino, Fred Lutz, Bruce Abbott, Jared Sonne, Maureen Seratch, Cheryl Williams, Gus Chimos, Jim Holanda, Cindy Gilsenan, Cindy Gilsenan, Mike Carrosquilla, Michael O'Day (Michael.O'Day@rcn.net), Sanford Ames, Jim Holanda, Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Williams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson, Chris Fenger, William Davis, Jeff Kramp, Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2516 | RCN30013626 | | Jim's Bi-Weekly Call - Board Deck Attached.msg | 10/01/2020 | Cindy Gilsenan | Eduardo Soto, Patrick Knorr, Mike Carrosquilla, Paul Koss, Bruce Jongeneel, Matt Rohre, Fred Lutz, Jared Sonne, Cindy Gilsenan, Mike Carrosquilla, Michael O'Day (Michael.O'Day@rcn.net), Sanford Ames, Jim Holanda, Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Williams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson, Chris Fenger, William Davis, Jeff Kramp, Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, Matt Rohre, Parisa Salehani, Ted White, Bruce Jongeneel, Rob Roeder, Bruce Abbott, Derwin Brown, Fred Lutz, Patrick Knorr, michael.oday@rcn.net | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2517 | RCN30013627-RCN30013677 | | TPG Board 03.31.2020 Deck vfinal5.pdf | 03/28/2020 | | | | Confidential attachment to in-house counsel primarily irrelevant to this case that contains one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2518 | RCN30013679 | | Jim's Bi-Weekly Call - NOTE NEW DATE MEETING ROOM.msg | 10/01/2020 | Cindy Gilsenan | Cindy Gilsenan, Gus Chimos, Fred Lutz, John Gdovin, Cheryl Williams, Jeff Kramp, Chris Fenger, Matt Rohre, Ted White, Michael O'Day (Michael.O'Day@rcn.net), Eduardo Soto, William Davis, Mike Carrosquilla, Pat Murphy, Patrick Knorr, Bruce Abbott, Maureen Seratch, Derwin Brown, John Feehan, William Sievers, Jamie Hill (James.Hill@rcn.net), Jason Nealis, Rob Roeder, Jim Holanda, Paul Koss, Nina Thompson, Parisa Salehani, Bruce Jongeneel, Kristell Janusz, Tom McKay, Lisa Palladino, Sanford Ames, Adam Siskind, Jeff Carlson, Jackie Heitman, Jared Sonne, michael.oday@rcn.net, Patrick Knorr | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2519 | RCN30013701 | | Jim's Bi-Weekly Call.msg | 10/15/2020 | Cindy Gilsenan | Cindy Gilsenan, Jim Holanda, Gus Chimos, Cheryl Williams, Maureen Seratch, Jared Sonne, Bruce Abbott, Fred Lutz, Michael O'Day (Michael.O'Day@rcn.net), Lisa Palladino, Sanford Ames, Matt Rohre, Jeff Carlson, Chris Fenger, William Davis, Derwin Brown, Nina Thompson, Ted White, Adam Siskind, Bruce Jongeneel, Kristell Janusz, Paul Koss, Mike Carrosquilla, Jeff Kramp, Patrick Knorr, Tom McKay, Rob Roeder, Pat Murphy, William Sievers, John Gdovin, Parisa Salehani, John Feehan, Jason Nealis, Jackie Heitman, Jamie Hill (James.Hill@rcn.net), Eduardo Soto | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2520 | RCN30013755 | | Jim's Bi-Weekly Call - NOTE NEW DATE MEETING ROOM.msg | 10/15/2020 | Cindy Gilsenan | Cindy Gilsenan, Gus Chimos, Fred Lutz, John Gdovin, Cheryl Williams, Jeff Kramp, Chris Fenger, Matt Rohre, Ted White, Michael O'Day (Michael.O'Day@rcn.net), Eduardo Soto, William Davis, Mike Carrosquilla, Pat Murphy, Patrick Knorr, Bruce Abbott, Maureen Seratch, Derwin Brown, John Feehan, William Sievers, Jamie Hill (James.Hill@rcn.net), Jason Nealis, Rob Roeder, Jim Holanda, Paul Koss, Nina Thompson, Parisa Salehani, Bruce Jongeneel, Kristell Janusz, Tom McKay, Lisa Palladino, Sanford Ames, Adam Siskind, Jeff Carlson, Jackie Heitman, Jared Sonne, michael.oday@rcn.net, Patrick Knorr | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2521 | RCN30013702 | | Untitled.msg | 10/15/2020 | | Cindy Gilsenan, Jim Holanda, Gus Chimos, Cheryl Williams, Maureen Seratch, Jared Sonne, Bruce Abbott, Fred Lutz, Lisa Palladino, Sanford Ames, Matt Rohre, Jeff Carlson, Chris Fenger, William Davis, Derwin Brown, Nina Thompson, Ted White, Adam Siskind, Bruce Jongeneel, Kristell Janusz, Paul Koss, Mike Carrosquilla, Jeff Kramp, Patrick Knorr, Tom McKay, Rob Roeder, Pat Murphy, William Sievers, John Gdovin, Parisa Salehani, John Feehan, Jason Nealis, Jackie Heitman, Eduardo Soto, Cindy Gilsenan, Mike Carrosquilla, Michael O'Day (Michael.O'Day@rcn.net), Sanford Ames, Jim Holanda, Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Williams, Pat Murphy, Eduardo Soto, Patrick Knorr, Maureen Seratch, Jeff Carlson, Chris Fenger, William Davis, Jeff Kramp, Nina Thompson, William | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2522 | RCN30013703 | | Jim's Bi-Weekly Call - Board Deck Attached.msg | 10/15/2020 | Cindy Gilsenan | Eduardo Soto, Patrick Knorr, Mike Carrosquilla, Paul Koss, Bruce Jongeneel, Matt Rohre, Fred Lutz, Jared Sonne, Cindy Gilsenan, Mike Carrosquilla, Michael O'Day (Michael.O'Day@rcn.net), Sanford Ames, Jim Holanda, Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Williams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson, Chris Fenger, William Davis, Jeff Kramp, Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, Matt Rohre, Parisa Salehani, Ted White, Bruce Jongeneel, Rob Roeder, Bruce Abbott, Derwin Brown, Fred Lutz, Patrick Knorr, michael.oday@rcn.net | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2523 | RCN30013704-RCN30013754 | | TPG Board 03.31.2020 Deck vfinal5.pdf | 03/28/2020 | | | | Confidential attachment to in-house counsel primarily irrelevant to this case that contains one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2524 | RCN30013132-RCN30013182 | RE: Project Astound - Legal, Regulatory and Programming - Follow-up - I Squared/Blackstone/GIC | RE Project Astound - Legal, Regulatory and Programming - Follow-up - I SquaredBlackstoneGIC.msg | 10/20/2020 | Hart, Andrey M <Andrey.Hart@morganstanley.com> | James A. Hill; Jeff Kramp; John Gdovin; John Feehan; Jamie Hill; Adam Siskind; Ms-astound-core <ms_astound_core@morganstanley.com>; Astound_WT@jpmorgan.com | Jim Holanda; Whitman, Brad <Brad.Whitman@morganstanley.com>; Yourkoski, Jon <Jon.Yourkoski@morganstanley.com>; Baker, Steve <Steve.Baker@morganstanley.com>; Greenberg, Jonathan <Jonathan.Greenberg@morganstanley.com> | Confidential email communication and attachments to in-house counsel detailing information irrelevant to this case, apart from one line item in the attachment which is privileged. | Attorney-Client; Work Product |
| RCNPriv2525 | RCN30020985-RCN30020988 | | Astound - Legal Diligence Call Agenda (LW 10-20-20).pdf | 10/20/2020 | Cindy Gilsenan | Cindy Gilsenan, Jim Holanda, Gus Chimos, Cheryl Williams, Maureen Seratch, Jared Sonne, Bruce Abbott, Fred Lutz, Michael O'Day (Michael.O'Day@rcn.net), Lisa Palladino, Sanford Ames, Matt Rohre, Jeff Carlson, Chris Fenger, William Davis, Derwin Brown, Nina Thompson, Ted White, Adam Siskind, Bruce Jongeneel, Kristell Janusz, Paul Koss, Mike Carrosquilla, Jeff Kramp, Patrick Knorr, Tom McKay, Rob Roeder, Pat Murphy, William Sievers, John Gdovin, Parisa Salehani, John Feehan, Jason Nealis, Jackie Heitman, Jamie Hill (James.Hill@rcn.net), Eduardo Soto | | Confidential attachment to in-house counsel primarily irrelevant to this case that contains one relevant, but privileged line item. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2526 | RCN30014523 | | Jim's Bi-Weekly Call.msg | 11/24/2020 | Cindy Gilsenan | Cindy Gilsenan, Jim Holanda, Gus Chimos, Cheryl Williams, Maureen Seratch, Jared Sonne, Bruce Abbott, Fred Lutz, Michael O'Day (Michael.O'Day@rcn.net), Lisa Palladino, Sanford Ames, Matt Rohre, Jeff Carlson, Chris Fenger, William Davis, Derwin Brown, Nina Thompson, Ted White, Adam Siskind, Bruce Jongeneel, Kristell Janusz, Paul Koss, Mike Carrosquilla, Jeff Kramp, Patrick Knorr, Tom McKay, Rob Roeder, Pat Murphy, William Sievers, John Gdovin, Parisa Salehani, John Feehan, Jason Nealis, Jackie Heitman, Jamie Hill (James.Hill@rcn.net), Eduardo Soto | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2527 | RCN30014577 | | Canceled Jim's Bi-Weekly Call - MEETING CANCELLED.msg | 11/24/2020 | | Eduardo Soto, Jackie Heitman, Jason Nealis, John Feehan, Parisa Salehani, John Gdovin, William Sievers, Pat Murphy, Rob Roeder, Tom McKay, Patrick Knorr, Jeff Kramp, Mike Carrosquilla, Paul Koss, Kristell Janusz, Bruce Jongeneel, Adam Siskind, Ted White, Nina Thompson, Derwin Brown, William Davis, Chris Fenger, Jeff Carlson, Matt Rohre, Sanford Ames, Lisa Palladino, Fred Lutz, Bruce Abbott, Jared Sonne, Maureen Seratch, Cheryl Williams, Gus Chimos, Jim Holanda, Cindy Gilsenan, Cindy Gilsenan, mike.carrosquilla, Michael O'Day (Michael.O'Day@rcn.net), Sanford Ames, Jim Holanda, Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Williams, Pat Murphy, Eduardo.Soto, Paul Koss, Maureen Seratch, Jeff Carlson, Chris Fenger, William Davis, Jeff Kramp, Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2528 | RCN30014524 | | Jim's Bi-Weekly Call - NOTE NEW DATE MEETING ROOM.msg | 11/24/2020 | Cindy Gilsenan | Cindy Gilsenan, Gus Chimos, Fred Lutz, John Gdovin, Cheryl Williams, Jeff Kramp, Chris Fenger, Matt Rohre, Ted White, Michael O'Day (Michael.O'Day@rcn.net), Eduardo Soto, William Davis, Mike Carrosquilla, Pat Murphy, Patrick Knorr, Bruce Abbott, Maureen Seratch, Derwin Brown, John Feehan, William Sievers, Jamie Hill (James.Hill@rcn.net), Jason Nealis, Rob Roeder, Jim Holanda, Paul Koss, Nina Thompson, Parisa Salehani, Bruce Jongeneel, Kristell Janusz, Tom McKay, Lisa Palladino, Sanford Ames, Adam Siskind, Jeff Carlson, Jackie Heitman, Jared Sonne, michael.oday@rcn.net, Patrick Knorr | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2529 | RCN30014578 | | Untitled.msg | 11/24/2020 | | Cindy Gilsenan, Jim Holanda, Gus Chimos, Cheryl Williams, Maureen Seratch, Jared Sonne, Bruce Abbott, Fred Lutz, Lisa Palladino, Sanford Ames, Matt Rohre, Jeff Carlson, Chris Fenger, William Davis, Derwin Brown, Nina Thompson, Ted White, Adam Siskind, Bruce Jongeneel, Kristell Janusz, Paul Koss, Mike Carrosquilla, Jeff Kramp, Patrick Knorr, Tom McKay, Rob Roeder, Pat Murphy, William Sievers, John Gdovin, Parisa Salehani, John Feehan, Jason Nealis, Jackie Heitman, Eduardo Soto, Cindy Gilsenan, Mike Carrosquilla, Michael O'Day (Michael.O'Day@rcn.net), Sanford Ames, Jim Holanda, Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Williams, Pat Murphy, Eduardo Soto, Patrick Knorr, Maureen Seratch, Jeff Carlson, Chris Fenger, William Davis, Jeff Kramp, Nina Thompson, William | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2530 | RCN30014525 | | Jim's Bi-Weekly Call - Board Deck Attached.msg | 11/24/2020 | Cindy Gilsenan | Eduardo Soto, Patrick Knorr, Mike Carrosquilla, Paul Koss, Bruce Jongeneel, Matt Rohre, Fred Lutz, Jared Sonne, Cindy Gilsenan, Mike Carrosquilla, Michael O'Day (Michael.O'Day@rcn.net), Sanford Ames, Jim Holanda, Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Williams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson, Chris Fenger, William Davis, Jeff Kramp, Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, Matt Rohre, Parisa Salehani, Ted White, Bruce Jongeneel, Rob Roeder, Bruce Abbott, Derwin Brown, Fred Lutz, Patrick Knorr, michael.oday@rcn.net | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2531 | RCN30014526-RCN30014576 | | TPG Board 03.31.2020 Deck vfinal5.pdf | 03/28/2020 | | | | Confidential attachment to in-house counsel primarily irrelevant to this case that contains one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2532 | RCN30014579 | Updated Board Deck - Draft | Updated Board Deck - Draft .msg | 12/05/2020 | Bruce Jongeneel | Jim Holanda; John Feehan | Robert Johns <robert.johns@rcn.net> | Confidential email communication and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2533 | RCN30014655-RCN30014729 | | TPG Board 12_09_20 v4 JFEDITSv2.pdf | 12/05/2020 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |
| RCNPriv2534 | RCN30014580-RCN30014654 | | TPG Board 12_09_20 v4 JFEDITSv2.pptx | 12/05/2020 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |
| RCNPriv2535 | RCN30021771 | | Microsoft_Excel_Worksheet1.xlsx.xlsx | 12/04/2020 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |
| RCNPriv2536 | RCN30021770 | | Microsoft_Excel_Worksheet.xlsx.xlsx | 12/04/2020 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |
| RCNPriv2537 | RCN30014730 | draft: TPG Board Dec 2020 | draft TPG Board Dec 2020.msg | 12/06/2020 | Bruce Jongeneel | Steve Simmons; Mary Lee; Yulia Levesque | John Feehan; Jim Holanda; Chris Fenger; Jackie Heitman; Pat Murphy; Rob Roeder; John Gdovin; Jeff Kramp; Parisa Salehani; Jamie Hill; Patrick Knorr; Robert Johns | Confidential email communication and attachments to in-house counsel detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2538 | RCN30014731-RCN30014805 | | TPG Board 12_09_20 v7.pdf | 12/06/2020 | | | | Redactions reflecting privileged legal advice. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2539 | RCN30014806-RCN30014807 | update....FW: draft: TPG Board Dec 2020 | update....FW draft TPG Board Dec 2020.msg | 12/06/2020 | Bruce Jongeneel | Jim Holanda; John Feehan | | Confidential email communication and attachment detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2540 | RCN30014808-RCN30014882 | | TPG Board 12_09_20 v7.pdf | 12/06/2020 | | | | Redactions reflecting privileged legal advice. | Attorney-Client; Work Product |
| RCNPriv2541 | RCN30014883 | | Jim's Bi-Weekly Call.msg | 12/07/2020 | Cindy Gilsenan | Cindy Gilsenan, Jim Holanda, Gus Chimos, Cheryl Williams, Maureen Seratch, Jared Sonne, Bruce Abbott, Fred Lutz, Michael O'Day (Michael.O'Day@rcn.net), Lisa Palladino, Sanford Ames, Matt Rohre, Jeff Carlson, Chris Fenger, William Davis, Derwin Brown, Nina Thompson, Ted White, Adam Siskind, Bruce Jongeneel, Kristell Janusz, Paul Koss, Mike Carrosquilla, Jeff Kramp, Patrick Knorr, Tom McKay, Rob Roeder, Pat Murphy, William Sievers, John Gdovin, Parisa Salehani, John Feehan, Jason Nealis, Jackie Heitman, Jamie Hill (James.Hill@rcn.net), Eduardo Soto | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2542 | RCN30014884 | | Jim's Bi-Weekly Call - NOTE DATE CHANGE.msg | 12/07/2020 | | Eduardo Soto, Jackie Heitman, Jason Nealis, John Feehan, Parisa Salehani, John Gdovin, William Sievers, Pat Murphy, Rob Roeder, Tom McKay, Patrick Knorr, Jeff Kramp, Mike Carrosquilla, Paul Koss, Kristell Janusz, Bruce Jongeneel, Adam Siskind, Ted White, Nina Thompson, Derwin Brown, William Davis, Chris Fenger, Jeff Carlson, Matt Rohre, Sanford Ames, Lisa Palladino, Fred Lutz, Bruce Abbott, Jared Sonne, Maureen Seratch, Cheryl Williams, Gus Chimos, Jim Holanda, Cindy Gilsenan, Cindy Gilsenan, mike.carrosquilla, Michael O'Day (Michael.O'Day@rcn.net), Sanford Ames, Jim Holanda, Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Williams, Pat Murphy, Eduardo.Soto, Paul Koss, Maureen Seratch, Jeff Carlson, Chris Fenger, William Davis, Jeff Kramp, Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2543 | RCN30014937 | | Untitled.msg | 12/07/2020 | | Cindy Gilsenan, Jim Holanda, Gus Chimos, Cheryl Williams, Maureen Seratch, Jared Sonne, Bruce Abbott, Fred Lutz, Lisa Palladino, Sanford Ames, Matt Rohre, Jeff Carlson, Chris Fenger, William Davis, Derwin Brown, Nina Thompson, Ted White, Adam Siskind, Bruce Jongeneel, Kristell Janusz, Paul Koss, Mike Carrosquilla, Jeff Kramp, Patrick Knorr, Tom McKay, Rob Roeder, Pat Murphy, William Sievers, John Gdovin, Parisa Salehani, John Feehan, Jason Nealis, Jackie Heitman, Eduardo Soto, Cindy Gilsenan, Mike Carrosquilla, Michael O'Day (Michael.O'Day@rcn.net), Sanford Ames, Jim Holanda, Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Williams, Pat Murphy, Eduardo Soto, Patrick Knorr, Maureen Seratch, Jeff Carlson, Chris Fenger, William Davis, Jeff Kramp, Nina Thompson, William | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2544 | RCN30014938 | | Jim's Bi-Weekly Call - NOTE NEW DATE MEETING ROOM.msg | 12/07/2020 | Cindy Gilsenan | Cindy Gilsenan, Gus Chimos, Fred Lutz, John Gdovin, Cheryl Williams, Jeff Kramp, Chris Fenger, Matt Rohre, Ted White, Michael O'Day (Michael.O'Day@rcn.net), Eduardo Soto, William Davis, Mike Carrosquilla, Pat Murphy, Patrick Knorr, Bruce Abbott, Maureen Seratch, Derwin Brown, John Feehan, William Sievers, Jamie Hill (James.Hill@rcn.net), Jason Nealis, Rob Roeder, Jim Holanda, Paul Koss, Nina Thompson, Parisa Salehani, Bruce Jongeneel, Kristell Janusz, Tom McKay, Lisa Palladino, Sanford Ames, Adam Siskind, Jeff Carlson, Jackie Heitman, Jared Sonne, michael.oday@rcn.net, Patrick Knorr | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2545 | RCN30014885 | | Jim's Bi-Weekly Call - Board Deck Attached.msg | 12/07/2020 | Cindy Gilsenan | Eduardo Soto, Patrick Knorr, Mike Carrosquilla, Paul Koss, Bruce Jongeneel, Matt Rohre, Fred Lutz, Jared Sonne, Cindy Gilsenan, Mike Carrosquilla, Michael O'Day (Michael.O'Day@rcn.net), Sanford Ames, Jim Holanda, Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Williams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson, Chris Fenger, William Davis, Jeff Kramp, Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, Matt Rohre, Parisa Salehani, Ted White, Bruce Jongeneel, Rob Roeder, Bruce Abbott, Derwin Brown, Fred Lutz, Patrick Knorr, michael.oday@rcn.net | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| RCNPriv2546 | RCN30014886-RCN30014936 | | TPG Board 03.31.2020 Deck vfinal5.pdf | 03/28/2020 | Cindy Gilsenan | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day (Michael.O'Day@rcn.net), Sanford Ames, Jim Holanda, Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Williams, Pat Murphy, Eduardo Soto, Paul Koss, Patrick Knorr, Maureen Seratch, Jeff Carlson, Chris Fenger, William Davis, Jeff Kramp, Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, Matt Rohre, Parisa Salehani, Ted White, Bruce Jongeneel, michael.oday@rcn.net, Rob Roeder, Bruce Abbott, Derwin Brown, Fred Lutz | | Confidential attachment to in-house counsel primarily irrelevant to this case that contains one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2547 | RCN30014939 | | Jim's Bi-Weekly Call.msg | 12/07/2020 | Cindy Gilsenan | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day (Michael.O'Day@rcn.net), Sanford Ames, Jim Holanda, Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Williams, Pat Murphy, Eduardo Soto, Paul Koss, Patrick Knorr, Maureen Seratch, Jeff Carlson, Chris Fenger, William Davis, Jeff Kramp, Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, Matt Rohre, Parisa Salehani, Ted White, Bruce Jongeneel, michael.oday@rcn.net, Rob Roeder, Bruce Abbott, Derwin Brown, Fred Lutz | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2548 | RCN30014940 | | Untitled.msg | 12/07/2020 | | Cindy Gilsenan, Jim Holanda, Gus Chimos, Cheryl Williams, Maureen Seratch, Jared Sonne, Bruce Abbott, Fred Lutz, Lisa Palladino, Sanford Ames, Matt Rohre, Jeff Carlson, Chris Fenger, William Davis, Derwin Brown, Nina Thompson, Ted White, Adam Siskind, Bruce Jongeneel, Kristell Janusz, Paul Koss, Mike Carrosquilla, Jeff Kramp, Patrick Knorr, Tom McKay, Rob Roeder, Pat Murphy, William Sievers, John Gdovin, Parisa Salehani, John Feehan, Jason Nealis, Jackie Heitman, Eduardo Soto, Cindy Gilsenan, Mike Carrosquilla, Michael O'Day (Michael.O'Day@rcn.net), Sanford Ames, Jim Holanda, Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Williams, Pat Murphy, Eduardo Soto, Patrick Knorr, Maureen Seratch, Jeff Carlson, Chris Fenger, William Davis, Jeff Kramp, Nina Thompson, William | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2549 | RCN30014942 | | Jim's Bi-Weekly Call - Board Deck Attached.msg | 12/07/2020 | Cindy Gilsenan | Eduardo Soto, Patrick Knorr, Mike Carrosquilla, Paul Koss, Bruce Jongeneel, Matt Rohre, Fred Lutz, Jared Sonne, Cindy Gilsenan, Mike Carrosquilla, Michael O'Day (Michael.O'Day@rcn.net), Sanford Ames, Jim Holanda, Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Williams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson, Chris Fenger, William Davis, Jeff Kramp, Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, Matt Rohre, Parisa Salehani, Ted White, Bruce Jongeneel, Rob Roeder, Bruce Abbott, Derwin Brown, Fred Lutz, Patrick Knorr, michael.oday@rcn.net | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2550 | RCN30014943-RCN30014993 | | TPG Board 03.31.2020 Deck vfinal5.pdf | 03/28/2020 | | | | Confidential attachment to in-house counsel primarily irrelevant to this case that contains one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2551 | RCN30014994 | | Jim's Bi-Weekly Call - NOTE NEW DATE MEETING ROOM.msg | 12/07/2020 | Cindy Gilsenan | Cindy Gilsenan, Gus Chimos, Fred Lutz, John Gdovin, Cheryl Williams, Jeff Kramp, Chris Fenger, Matt Rohre, Ted White, Michael O'Day (Michael.O'Day@rcn.net), Eduardo Soto, William Davis, Mike Carrosquilla, Pat Murphy, Patrick Knorr, Bruce Abbott, Maureen Seratch, Derwin Brown, John Feehan, William Sievers, Jamie Hill (James.Hill@rcn.net), Jason Nealis, Rob Roeder, Jim Holanda, Paul Koss, Nina Thompson, Parisa Salehani, Bruce Jongeneel, Kristell Janusz, Tom McKay, Lisa Palladino, Sanford Ames, Adam Siskind, Jeff Carlson, Jackie Heitman, Jared Sonne, michael.oday@rcn.net, Patrick Knorr | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2552 | RCN30014941 | | Jim's Bi-Weekly Call - NOTE DATE CHANGE.msg | 12/07/2020 | | Eduardo Soto, Jackie Heitman, Jason Nealis, John Feehan, Parisa Salehani, John Gdovin, William Sievers, Pat Murphy, Rob Roeder, Tom McKay, Patrick Knorr, Jeff Kramp, Mike Carrosquilla, Paul Koss, Kristell Janusz, Bruce Jongeneel, Adam Siskind, Ted White, Nina Thompson, Derwin Brown, William Davis, Chris Fenger, Jeff Carlson, Matt Rohre, Sanford Ames, Lisa Palladino, Fred Lutz, Bruce Abbott, Jared Sonne, Maureen Seratch, Cheryl Williams, Gus Chimos, Jim Holanda, Cindy Gilsenan, Cindy Gilsenan, mike.carrosquilla, Michael O'Day (Michael.O'Day@rcn.net), Sanford Ames, Jim Holanda, Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Williams, Pat Murphy, Eduardo.Soto, Paul Koss, Maureen Seratch, Jeff Carlson, Chris Fenger, William Davis, Jeff Kramp, Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2553 | RCN30014995 | | Jim's Bi-Weekly Call.msg | 12/07/2020 | Cindy Gilsenan | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day (Michael.O'Day@rcn.net), Sanford Ames, Jim Holanda, Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Williams, Pat Murphy, Eduardo Soto, Paul Koss, Patrick Knorr, Maureen Seratch, Jeff Carlson, Chris Fenger, William Davis, Jeff Kramp, Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, Matt Rohre, Parisa Salehani, Ted White, Bruce Jongeneel, michael.oday@rcn.net, Rob Roeder, Bruce Abbott, Derwin Brown, Fred Lutz | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2554 | RCN30015810 | | Canceled Jim's Bi-Weekly Call = MEETING CANCELLED.msg | 12/07/2020 | | Fred Lutz, Derwin Brown, Bruce Abbott, Rob Roeder, michael.oday@rcn.net, Bruce Jongeneel, Ted White, Parisa Salehani, Matt Rohre, Jared Sonne, Jason Nealis, Lisa Palladino, Tom McKay, Adam Siskind, William Sievers, Nina Thompson, Jeff Kramp, William Davis, Chris Fenger, Jeff Carlson, Maureen Seratch, Patrick Knorr, Paul Koss, Eduardo Soto, Pat Murphy, Cheryl Williams, Gus Chimos, John Feehan, Jackie Heitman, John Gdovin, Kristell Janusz, Patrick Knorr, Jim Holanda, Sanford Ames, Mike Carrosquilla, Cindy Gilsenan, Cindy Gilsenan, mike.carrosquilla, Michael O'Day (Michael.O'Day@rcn.net), Sanford Ames, Jim Holanda, Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Williams, Pat Murphy, Eduardo.Soto, Paul Koss, Maureen Seratch, Jeff Carlson, Chris Fenger, William Davis, Jeff Kramp, Nina Thompson, | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2555 | RCN30014996 | | Jim's Bi-Weekly Call - Board Deck Attached.msg | 12/07/2020 | Cindy Gilsenan | Eduardo Soto, Patrick Knorr, Mike Carrosquilla, Paul Koss, Bruce Jongeneel, Matt Rohre, Fred Lutz, Jared Sonne, Cindy Gilsenan, Mike Carrosquilla, Michael O'Day (Michael.O'Day@rcn.net), Sanford Ames, Jim Holanda, Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Williams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson, Chris Fenger, William Davis, Jeff Kramp, Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, Matt Rohre, Parisa Salehani, Ted White, Bruce Jongeneel, Rob Roeder, Bruce Abbott, Derwin Brown, Fred Lutz, Patrick Knorr, michael.oday@rcn.net | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2556 | RCN30014998 | | TPG Board 03.31.2020 Deck vfinal5.pdf | 03/28/2020 | | | | Confidential attachment to in-house counsel primarily irrelevant to this case that contains one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2557 | RCN30015000 | | Jim's Bi-Weekly Call - NOTE DATE CHANGE.msg | 12/07/2020 | | Eduardo Soto, Jackie Heitman, Jason Nealis, John Feehan, Parisa Salehani, John Gdovin, William Sievers, Pat Murphy, Rob Roeder, Tom McKay, Patrick Knorr, Jeff Kramp, Mike Carrosquilla, Paul Koss, Kristell Janusz, Bruce Jongeneel, Adam Siskind, Ted White, Nina Thompson, Derwin Brown, William Davis, Chris Fenger, Jeff Carlson, Matt Rohre, Sanford Ames, Lisa Palladino, Fred Lutz, Bruce Abbott, Jared Sonne, Maureen Seratch, Cheryl Williams, Gus Chimos, Jim Holanda, Cindy Gilsenan, Cindy Gilsenan, mike.carrosquilla, Michael O'Day (Michael.O'Day@rcn.net), Sanford Ames, Jim Holanda, Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Williams, Pat Murphy, Eduardo.Soto, Paul Koss, Maureen Seratch, Jeff Carlson, Chris Fenger, William Davis, Jeff Kramp, Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2558 | RCN30014997 | | Jim's Bi-Weekly Call - NOTE NEW DATE MEETING ROOM.msg | 12/07/2020 | Cindy Gilsenan | Cindy Gilsenan, Gus Chimos, Fred Lutz, John Gdovin, Cheryl Williams, Jeff Kramp, Chris Fenger, Matt Rohre, Ted White, Michael O'Day (Michael.O'Day@rcn.net), Eduardo Soto, William Davis, Mike Carrosquilla, Pat Murphy, Patrick Knorr, Bruce Abbott, Maureen Seratch, Derwin Brown, John Feehan, William Sievers, Jamie Hill (James.Hill@rcn.net), Jason Nealis, Rob Roeder, Jim Holanda, Paul Koss, Nina Thompson, Parisa Salehani, Bruce Jongeneel, Kristell Janusz, Tom McKay, Lisa Palladino, Sanford Ames, Adam Siskind, Jeff Carlson, Jackie Heitman, Jared Sonne, michael.oday@rcn.net, Patrick Knorr | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2559 | RCN30014999 | | Untitled.msg | 12/07/2020 | | Cindy Gilsenan, Jim Holanda, Gus Chimos, Cheryl Williams, Maureen Seratch, Jared Sonne, Bruce Abbott, Fred Lutz, Lisa Palladino, Sanford Ames, Matt Rohre, Jeff Carlson, Chris Fenger, William Davis, Derwin Brown, Nina Thompson, Ted White, Adam Siskind, Bruce Jongeneel, Kristell Janusz, Paul Koss, Mike Carrosquilla, Jeff Kramp, Patrick Knorr, Tom McKay, Rob Roeder, Pat Murphy, William Sievers, John Gdovin, Parisa Salehani, John Feehan, Jason Nealis, Jackie Heitman, Eduardo Soto, Cindy Gilsenan, Mike Carrosquilla, Michael O'Day (Michael.O'Day@rcn.net), Sanford Ames, Jim Holanda, Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Williams, Pat Murphy, Eduardo Soto, Patrick Knorr, Maureen Seratch, Jeff Carlson, Chris Fenger, William Davis, Jeff Kramp, Nina Thompson, William | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |
| RCNPriv2560 | RCN30015052-RCN30015053 | RE: draft: TPG Board Dec 2020 | RE draft TPG Board Dec 2020.msg | 12/07/2020 | Bruce Jongeneel | Steve Simmons; Mary Lee; Yulia Levesque; John Feehan; Jim Holanda; Chris Fenger; Jackie Heitman; Pat Murphy; Rob Roeder; John Gdovin; Jeff Kramp; Parisa Salehani; Jamie Hill; Patrick Knorr; Robert Johns | | Confidential email communication and attachments to in-house counsel detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2561 | RCN30015054-RCN30015128 | | TPG Board 12_09_20 final.pdf | 12/07/2020 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |
| RCNPriv2562 | RCN30015129-RCN30015203 | | TPG Board 12_09_20 final.pptx | 12/07/2020 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |
| RCNPriv2563 | RCN30021767 | | Microsoft_Excel_Worksheet.xlsx.xlsx | 12/04/2020 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |
| RCNPriv2564 | RCN30015204 | FW: TPG Board 12_09_20 final.pptx - use this version | FW TPG Board 12_09_20 final.pptx - use this version.msg | 12/08/2020 | Cindy Gilsenan | Steve Simmons; Mary Lee; Yulia Levesque; Jim Holanda; John Feehan; Chris Fenger; Jackie Heitman; Patrick Knorr; Pat Murphy; Rob Roeder; John Gdovin; Jeff Kramp; Parisa Salehani; James Hill; Rob Johns | Bruce Jongeneel | Confidential email communication and attachment to in-house counsel detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2565 | RCN30015205-RCN30015279 | | TPG Board 12_09_20 final.pptx | 12/08/2020 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |
| RCNPriv2566 | RCN30015359-RCN30015433 | RE: TPG Board 12_09_20 final.pptx - ANOTHER UPDATED DECK | RE TPG Board 12_09_20 final.pptx - ANOTHER UPDATED DECK.msg | 12/08/2020 | Cindy Gilsenan | Steve Simmons; Mary Lee; Yulia Levesque; Jim Holanda; John Feehan; Chris Fenger; Jackie Heitman; Patrick Knorr; Pat Murphy; Rob Roeder; John Gdovin; Jeff Kramp; Parisa Salehani; James Hill; Rob Johns | Bruce Jongeneel | Confidential email communication and attachments to in-house counsel detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2567 | RCN30013293 | | TPG Board 12_09_20 final.pptx | 12/08/2020 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |
| RCNPriv2568 | RCN30020989-RCN30020990 | RE: TPG Board 12_09_20 final.pptx - ANOTHER UPDATED DECK | RE TPG Board 12_09_20 final.pptx - ANOTHER UPDATED DECK.msg | 12/08/2020 | Cindy Gilsenan | Steve Simmons; Mary Lee; Yulia Levesque; Jim Holanda; John Feehan; Chris Fenger; Jackie Heitman; Patrick Knorr; Pat Murphy; Rob Roeder; John Gdovin; Jeff Kramp; Parisa Salehani; James Hill; Rob Johns | Bruce Jongeneel | Confidential email communication and attachment to in-house counsel detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2569 | RCN30015357-RCN30015358 | | TPG Board 12_09_20 final.pptx | 12/08/2020 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |
| RCNPriv2570 | RCN30015434 | TPG Board Deck for 12/9/20 Board Meeting Attached | TPG Board Deck for 12920 Board Meeting Attached.msg | 12/08/2020 | Cindy Gilsenan | Steve Friedman <sfriedman926@gmail.com>; Steve Friedman <sfriedman926@outlook.com>; Gene Frantz <gfrantz@capitalg.com>; Kwong@tpg.com; David Trujillo <dtrujillo@tpg.com>; Doreen Toben (Doreen.a.toben@gmail.com); John Flynn <jflynn@tpg.com>; Mohebbi, Afshin <amohebbi@advisorstpg.com>; Dun@calm.com; Jesse Wedler <jwedler@capitalg.com> | Jim Holanda; Steve Simmons; John Feehan; Bruce Jongeneel | Confidential email communication and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2571 | RCN30015435-RCN30015509;RCN30020863-RCN30020937 | | TPG Board 12_09_20 final.pdf | 12/08/2020 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |
| RCNPriv2572 | RCN30021768-RCN30021769 | | 2020-09-16 Draft Radiate Holdco Board Meeting Minutes.doc | 12/03/2020 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2573 | RCN30015510 | | Jim's Bi-Weekly Call.msg | 12/08/2020 | Cindy Gilsenan | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day (Michael.O'Day@rcn.net), Sanford Ames, Jim Holanda, Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Williams, Pat Murphy, Eduardo Soto, Paul Koss, Patrick Knorr, Maureen Seratch, Jeff Carlson, Chris Fenger, William Davis, Jeff Kramp, Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, Matt Rohre, Parisa Salehani, Ted White, Bruce Jongeneel, michael.oday@rcn.net, Rob Roeder, Bruce Abbott, Derwin Brown, Fred Lutz | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2574 | RCN30015512 | | Jim's Bi-Weekly Call - NOTE NEW DATE MEETING ROOM.msg | 12/08/2020 | Cindy Gilsenan | Cindy Gilsenan, Gus Chimos, Fred Lutz, John Gdovin, Cheryl Williams, Jeff Kramp, Chris Fenger, Matt Rohre, Ted White, Michael O'Day (Michael.O'Day@rcn.net), Eduardo Soto, William Davis, Mike Carrosquilla, Pat Murphy, Patrick Knorr, Bruce Abbott, Maureen Seratch, Derwin Brown, John Feehan, William Sievers, Jamie Hill (James.Hill@rcn.net), Jason Nealis, Rob Roeder, Jim Holanda, Paul Koss, Nina Thompson, Parisa Salehani, Bruce Jongeneel, Kristell Janusz, Tom McKay, Lisa Palladino, Sanford Ames, Adam Siskind, Jeff Carlson, Jackie Heitman, Jared Sonne, michael.oday@rcn.net, Patrick Knorr | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2575 | RCN30015513 | | Jim's Bi-Weekly Call - Board Deck Attached.msg | 12/08/2020 | Cindy Gilsenan | Eduardo Soto, Patrick Knorr, Mike Carrosquilla, Paul Koss, Bruce Jongeneel, Matt Rohre, Fred Lutz, Jared Sonne, Cindy Gilsenan, Mike Carrosquilla, Michael O'Day (Michael.O'Day@rcn.net), Sanford Ames, Jim Holanda, Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Williams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson, Chris Fenger, William Davis, Jeff Kramp, Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, Matt Rohre, Parisa Salehani, Ted White, Bruce Jongeneel, Rob Roeder, Bruce Abbott, Derwin Brown, Fred Lutz, Patrick Knorr, michael.oday@rcn.net | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2576 | RCN30015514-RCN30015564 | | TPG Board 03.31.2020 Deck vfinal5.pdf | 03/28/2020 | | | | Confidential attachment to in-house counsel primarily irrelevant to this case that contains one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2577 | RCN30015565 | | Untitled.msg | 12/08/2020 | | Cindy Gilsenan, Jim Holanda, Gus Chimos, Cheryl Williams, Maureen Seratch, Jared Sonne, Bruce Abbott, Fred Lutz, Lisa Palladino, Sanford Ames, Matt Rohre, Jeff Carlson, Chris Fenger, William Davis, Derwin Brown, Nina Thompson, Ted White, Adam Siskind, Bruce Jongeneel, Kristell Janusz, Paul Koss, Mike Carrosquilla, Jeff Kramp, Patrick Knorr, Tom McKay, Rob Roeder, Pat Murphy, William Sievers, John Gdovin, Parisa Salehani, John Feehan, Jason Nealis, Jackie Heitman, Eduardo Soto, Cindy Gilsenan, Mike Carrosquilla, Michael O'Day (Michael.O'Day@rcn.net), Sanford Ames, Jim Holanda, Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Williams, Pat Murphy, Eduardo Soto, Patrick Knorr, Maureen Seratch, Jeff Carlson, Chris Fenger, William Davis, Jeff Kramp, Nina Thompson, William | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2578 | RCN30015511 | | Jim's Bi-Weekly Call - NOTE DATE CHANGE.msg | 12/08/2020 | | Eduardo Soto, Jackie Heitman, Jason Nealis, John Feehan, Parisa Salehani, John Gdovin, William Sievers, Pat Murphy, Rob Roeder, Tom McKay, Patrick Knorr, Jeff Kramp, Mike Carrosquilla, Paul Koss, Kristell Janusz, Bruce Jongeneel, Adam Siskind, Ted White, Nina Thompson, Derwin Brown, William Davis, Chris Fenger, Jeff Carlson, Matt Rohre, Sanford Ames, Lisa Palladino, Fred Lutz, Bruce Abbott, Jared Sonne, Maureen Seratch, Cheryl Williams, Gus Chimos, Jim Holanda, Cindy Gilsenan, Cindy Gilsenan, Sanford Ames, Patrick Knorr, Kristell Janusz, John Gdovin, Paul Koss, Maureen Seratch, Jeff Kramp, Nina Thompson, William Sievers, Adam Siskind, Lisa Palladino, Jason Nealis, Ted White, Derwin Brown, Fred Lutz, Mike Carrosquilla, Michael O'Day (Michael.O'Day@rcn.net), Jim Holanda, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Williams, Pat Murphy, Eduardo Soto, | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2579 | RCN30015566 | | Jim's Bi-Weekly Call.msg | 12/11/2020 | Cindy Gilsenan | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day (Michael.O'Day@rcn.net), Sanford Ames, Jim Holanda, Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Williams, Pat Murphy, Eduardo Soto, Paul Koss, Patrick Knorr, Maureen Seratch, Jeff Carlson, Chris Fenger, William Davis, Jeff Kramp, Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, Matt Rohre, Parisa Salehani, Ted White, Bruce Jongeneel, michael.oday@rcn.net, Rob Roeder, Bruce Abbott, Derwin Brown, Fred Lutz | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| RCNPriv2580 | RCN30015567 | | Untitled.msg | 12/11/2020 | | Cindy Gilsenan, Jim Holanda, Gus Chimos, Cheryl Williams, Maureen Seratch, Jared Sonne, Bruce Abbott, Fred Lutz, Lisa Palladino, Sanford Ames, Matt Rohre, Jeff Carlson, Chris Fenger, William Davis, Derwin Brown, Nina Thompson, Ted White, Adam Siskind, Bruce Jongeneel, Kristell Janusz, Paul Koss, Mike Carrosquilla, Jeff Kramp, Patrick Knorr, Tom McKay, Rob Roeder, Pat Murphy, William Sievers, John Gdovin, Parisa Salehani, John Feehan, Jason Nealis, Jackie Heitman, Eduardo Soto, Cindy Gilsenan, Mike Carrosquilla, Michael O'Day (Michael.O'Day@rcn.net), Sanford Ames, Jim Holanda, Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Williams, Pat Murphy, Eduardo Soto, Patrick Knorr, Maureen Seratch, Jeff Carlson, Chris Fenger, William Davis, Jeff Kramp, Nina Thompson, William | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2581 | RCN30015621 | | Jim's Bi-Weekly Call - NOTE DATE CHANGE.msg | 12/11/2020 | | Eduardo Soto, Jackie Heitman, Jason Nealis, John Feehan, Parisa Salehani, John Gdovin, William Sievers, Pat Murphy, Rob Roeder, Tom McKay, Patrick Knorr, Jeff Kramp, Mike Carrosquilla, Paul Koss, Kristell Janusz, Bruce Jongeneel, Adam Siskind, Ted White, Nina Thompson, Derwin Brown, William Davis, Chris Fenger, Jeff Carlson, Matt Rohre, Sanford Ames, Lisa Palladino, Fred Lutz, Bruce Abbott, Jared Sonne, Maureen Seratch, Cheryl Williams, Gus Chimos, Jim Holanda, Cindy Gilsenan, Cindy Gilsenan, Sanford Ames, Patrick Knorr, Kristell Janusz, John Gdovin, Paul Koss, Maureen Seratch, Jeff Kramp, Nina Thompson, William Sievers, Adam Siskind, Lisa Palladino, Jason Nealis, Ted White, Derwin Brown, Mike Carrosquilla, Michael O'Day (Michael.O'Day@rcn.net), Jim Holanda, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Williams, Pat Murphy, Eduardo Soto, | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2582 | RCN30015568 | | Jim's Bi-Weekly Call - NOTE NEW DATE MEETING ROOM.msg | 12/11/2020 | Cindy Gilsenan | Cindy Gilsenan, Gus Chimos, Fred Lutz, John Gdovin, Cheryl Williams, Jeff Kramp, Chris Fenger, Matt Rohre, Ted White, Michael O'Day (Michael.O'Day@rcn.net), Eduardo Soto, William Davis, Mike Carrosquilla, Pat Murphy, Patrick Knorr, Bruce Abbott, Maureen Seratch, Derwin Brown, John Feehan, William Sievers, Jamie Hill (James.Hill@rcn.net), Jason Nealis, Rob Roeder, Jim Holanda, Paul Koss, Nina Thompson, Parisa Salehani, Bruce Jongeneel, Kristell Janusz, Tom McKay, Lisa Palladino, Sanford Ames, Adam Siskind, Jeff Carlson, Jackie Heitman, Jared Sonne, michael.oday@rcn.net, Patrick Knorr | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2583 | RCN30015569 | | Jim's Bi-Weekly Call - Board Deck Attached.msg | 12/11/2020 | Cindy Gilsenan | Eduardo Soto, Patrick Knorr, Mike Carrosquilla, Paul Koss, Bruce Jongeneel, Matt Rohre, Fred Lutz, Jared Sonne, Cindy Gilsenan, Mike Carrosquilla, Michael O'Day (Michael.O'Day@rcn.net), Sanford Ames, Jim Holanda, Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Williams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson, Chris Fenger, William Davis, Jeff Kramp, Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, Matt Rohre, Parisa Salehani, Ted White, Bruce Jongeneel, Rob Roeder, Bruce Abbott, Derwin Brown, Fred Lutz, Patrick Knorr, michael.oday@rcn.net | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2584 | RCN30015570-RCN30015620 | | TPG Board 03.31.2020 Deck vfinal5.pdf | 03/28/2020 | | | | Confidential attachment to in-house counsel primarily irrelevant to this case that contains one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2585 | RCN30015622 | | Jim's Bi-Weekly Call.msg | 12/15/2020 | Cindy Gilsenan | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day (Michael.O'Day@rcn.net), Sanford Ames, Jim Holanda, Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Williams, Pat Murphy, Eduardo Soto, Paul Koss, Patrick Knorr, Maureen Seratch, Jeff Carlson, Chris Fenger, William Davis, Jeff Kramp, Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, Matt Rohre, Parisa Salehani, Ted White, Bruce Jongeneel, michael.oday@rcn.net, Rob Roeder, Bruce Abbott, Derwin Brown, Fred Lutz | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2586 | RCN30015675 | | Untitled.msg | 12/15/2020 | | Cindy Gilsenan, Jim Holanda, Gus Chimos, Cheryl Williams, Maureen Seratch, Jared Sonne, Bruce Abbott, Fred Lutz, Lisa Palladino, Sanford Ames, Matt Rohre, Jeff Carlson, Chris Fenger, William Davis, Derwin Brown, Nina Thompson, Ted White, Adam Siskind, Bruce Jongeneel, Kristell Janusz, Paul Koss, Mike Carrosquilla, Jeff Kramp, Patrick Knorr, Tom McKay, Rob Roeder, Pat Murphy, William Sievers, John Gdovin, Parisa Salehani, John Feehan, Jason Nealis, Jackie Heitman, Eduardo Soto, Cindy Gilsenan, Mike Carrosquilla, Michael O'Day (Michael.O'Day@rcn.net), Sanford Ames, Jim Holanda, Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Williams, Pat Murphy, Eduardo Soto, Patrick Knorr, Maureen Seratch, Jeff Carlson, Chris Fenger, William Davis, Jeff Kramp, Nina Thompson, William | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2587 | RCN30015677 | | Jim's Bi-Weekly Call - NOTE NEW DATE MEETING ROOM.msg | 12/15/2020 | Cindy Gilsenan | Cindy Gilsenan, Gus Chimos, Fred Lutz, John Gdovin, Cheryl Williams, Jeff Kramp, Chris Fenger, Matt Rohre, Ted White, Michael O'Day (Michael.O'Day@rcn.net), Eduardo Soto, William Davis, Mike Carrosquilla, Pat Murphy, Patrick Knorr, Bruce Abbott, Maureen Seratch, Derwin Brown, John Feehan, William Sievers, Jamie Hill (James.Hill@rcn.net), Jason Nealis, Rob Roeder, Jim Holanda, Paul Koss, Nina Thompson, Parisa Salehani, Bruce Jongeneel, Kristell Janusz, Tom McKay, Lisa Palladino, Sanford Ames, Adam Siskind, Jeff Carlson, Jackie Heitman, Jared Sonne, michael.oday@rcn.net, Patrick Knorr | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2588 | RCN30015676 | | Jim's Bi-Weekly Call - NOTE DATE CHANGE.msg | 12/15/2020 | | Eduardo Soto, Jackie Heitman, Jason Nealis, John Feehan, Parisa Salehani, John Gdovin, William Sievers, Pat Murphy, Rob Roeder, Tom McKay, Patrick Knorr, Jeff Kramp, Mike Carrosquilla, Paul Koss, Kristell Janusz, Bruce Jongeneel, Adam Siskind, Ted White, Nina Thompson, Derwin Brown, William Davis, Chris Fenger, Jeff Carlson, Matt Rohre, Sanford Ames, Lisa Palladino, Fred Lutz, Bruce Abbott, Jared Sonne, Maureen Seratch, Cheryl Williams, Gus Chimos, Jim Holanda, Cindy Gilsenan, Cindy Gilsenan, Sanford Ames, Patrick Knorr, Kristell Janusz, John Gdovin, Paul Koss, Maureen Seratch, Jeff Kramp, Nina Thompson, Adam Siskind, Lisa Palladino, Jason Nealis, Ted White, Derwin Brown, Mike Carrosquilla, Michael O'Day (Michael.O'Day@rcn.net), Jim Holanda, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Williams, Pat Murphy, Eduardo Soto, Patrick Knorr, Jeff Carlson, | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2589 | RCN30015623 | | Jim's Bi-Weekly Call - Board Deck Attached.msg | 12/15/2020 | Cindy Gilsenan | Eduardo Soto, Patrick Knorr, Mike Carrosquilla, Paul Koss, Bruce Jongeneel, Matt Rohre, Fred Lutz, Jared Sonne, Cindy Gilsenan, Mike Carrosquilla, Michael O'Day (Michael.O'Day@rcn.net), Sanford Ames, Jim Holanda, Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Williams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson, Chris Fenger, William Davis, Jeff Kramp, Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, Matt Rohre, Parisa Salehani, Ted White, Bruce Jongeneel, Rob Roeder, Bruce Abbott, Derwin Brown, Fred Lutz, Patrick Knorr, michael.oday@rcn.net | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2590 | RCN30015624-RCN30015674 | | TPG Board 03.31.2020 Deck vfinal5.pdf | 03/28/2020 | | | | Confidential attachment to in-house counsel primarily irrelevant to this case that contains one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2591 | RCN30015678 | | Jim's Bi-Weekly Call.msg | 12/18/2020 | Cindy Gilsenan | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day (Michael.O'Day@rcn.net), Sanford Ames, Jim Holanda, Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Williams, Pat Murphy, Eduardo Soto, Paul Koss, Patrick Knorr, Maureen Seratch, Jeff Carlson, Chris Fenger, William Davis, Jeff Kramp, Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, Matt Rohre, Parisa Salehani, Ted White, Bruce Jongeneel, michael.oday@rcn.net, Rob Roeder, Bruce Abbott, Derwin Brown, Fred Lutz | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2592 | RCN30015680 | | Jim's Bi-Weekly Call - Board Deck Attached.msg | 12/18/2020 | Cindy Gilsenan | Eduardo Soto, Patrick Knorr, Mike Carrosquilla, Paul Koss, Bruce Jongeneel, Matt Rohre, Fred Lutz, Jared Sonne, Cindy Gilsenan, Mike Carrosquilla, Michael O'Day (Michael.O'Day@rcn.net), Sanford Ames, Jim Holanda, Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Williams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson, Chris Fenger, William Davis, Jeff Kramp, Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, Matt Rohre, Parisa Salehani, Ted White, Bruce Jongeneel, Rob Roeder, Bruce Abbott, Derwin Brown, Fred Lutz, Patrick Knorr, michael.oday@rcn.net | | Confidential meeting invitation including in-house counsel and attachment detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2593 | RCN30015681-RCN30015731 | | TPG Board 03.31.2020 Deck vfinal5.pdf | 03/28/2020 | | | | Confidential attachment to in-house counsel primarily irrelevant to this case that contains one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| RCNPriv2594 | RCN30015733 | | Jim's Bi-Weekly Call - NOTE NEW DATE MEETING ROOM.msg | 12/18/2020 | Cindy Gilsenan | Cindy Gilsenan, Gus Chimos, Fred Lutz, John Gdovin, Cheryl Williams, Jeff Kramp, Chris Fenger, Matt Rohre, Ted White, Michael O'Day (Michael.O'Day@rcn.net), Eduardo Soto, William Davis, Mike Carrosquilla, Pat Murphy, Patrick Knorr, Bruce Abbott, Maureen Seratch, Derwin Brown, John Feehan, William Sievers, Jamie Hill (James.Hill@rcn.net), Jason Nealis, Rob Roeder, Jim Holanda, Paul Koss, Nina Thompson, Parisa Salehani, Bruce Jongeneel, Kristell Janusz, Tom McKay, Lisa Palladino, Sanford Ames, Adam Siskind, Jeff Carlson, Jackie Heitman, Jared Sonne, michael.oday@rcn.net, Patrick Knorr | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2595 | RCN30015679 | | Untitled.msg | 12/18/2020 | | Cindy Gilsenan, Jim Holanda, Gus Chimos, Cheryl Williams, Maureen Seratch, Jared Sonne, Bruce Abbott, Fred Lutz, Lisa Palladino, Sanford Ames, Matt Rohre, Jeff Carlson, Chris Fenger, William Davis, Derwin Brown, Nina Thompson, Ted White, Adam Siskind, Bruce Jongeneel, Kristell Janusz, Paul Koss, Mike Carrosquilla, Jeff Kramp, Patrick Knorr, Tom McKay, Rob Roeder, Pat Murphy, William Sievers, John Gdovin, Parisa Salehani, John Feehan, Jason Nealis, Jackie Heitman, Eduardo Soto, Cindy Gilsenan, Mike Carrosquilla, Michael O'Day (Michael.O'Day@rcn.net), Sanford Ames, Jim Holanda, Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Williams, Pat Murphy, Eduardo Soto, Patrick Knorr, Maureen Seratch, Jeff Carlson, Chris Fenger, William Davis, Jeff Kramp, Nina Thompson, William | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2596 | RCN30015732 | | Jim's Bi-Weekly Call - NOTE DATE CHANGE.msg | 12/18/2020 | | Eduardo Soto, Jackie Heitman, Jason Nealis, John Feehan, Parisa Salehani, John Gdovin, William Sievers, Pat Murphy, Rob Roeder, Tom McKay, Patrick Knorr, Jeff Kramp, Mike Carrosquilla, Paul Koss, Kristell Janusz, Bruce Jongeneel, Adam Siskind, Ted White, Nina Thompson, Derwin Brown, William Davis, Chris Fenger, Jeff Carlson, Matt Rohre, Sanford Ames, Lisa Palladino, Fred Lutz, Bruce Abbott, Jared Sonne, Maureen Seratch, Cheryl Williams, Gus Chimos, Jim Holanda, Cindy Gilsenan, Cindy Gilsenan, Sanford Ames, Patrick Knorr, John Gdovin, Paul Koss, Maureen Seratch, Jeff Kramp, Nina Thompson, Adam Siskind, Lisa Palladino, Jason Nealis, Ted White, Derwin Brown, Mike Carrosquilla, Michael O'Day (Michael.O'Day@rcn.net), Jim Holanda, Kristell Janusz, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Williams, Pat Murphy, Eduardo Soto, Patrick Knorr, Jeff Carlson, | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2597 | RCN30014181-RCN30014261 | | Jim's Bi-Weekly Call - NOTE ATTACHMENT.msg | 12/18/2020 | Cindy Gilsenan | mike.carrosquilla, Michael O'Day (Michael.O'Day@rcn.net), Sanford Ames, Jim Holanda, Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Williams, Pat Murphy, Eduardo.Soto, Paul Koss, Maureen Seratch, Jeff Carlson, Chris Fenger, William Davis, Jeff Kramp, Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, Matt Rohre, Parisa Salehani, Ted White, Bruce Jongeneel, Rob Roeder, Bruce Abbott, Derwin Brown, Fred Lutz, Patrick Knorr, Michael O'Day | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2598 | RCN30015734 | | TPG Board 12_09_20 final.pdf | 12/08/2020 | | | | Confidential attachment to in-house counsel primarily irrelevant to this case that contains one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2599 | RCN30017600-RCN30017664 | | Jim's Bi-Weekly Call.msg | 12/18/2020 | Cindy Gilsenan | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day (Michael.O'Day@rcn.net), Sanford Ames, Jim Holanda, Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Williams, Pat Murphy, Eduardo Soto, Paul Koss, Patrick Knorr, Maureen Seratch, Jeff Carlson, Chris Fenger, William Davis, Jeff Kramp, Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, Matt Rohre, Parisa Salehani, Ted White, Bruce Jongeneel, michael.oday@rcn.net, Rob Roeder, Bruce Abbott, Derwin Brown, Fred Lutz | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2600 | RCN30015001-RCN30015051 | | Jim's Bi-Weekly Call - NOTE NEW DATE MEETING ROOM.msg | 08/02/2020 | Cindy Gilsenan | Cindy Gilsenan, Gus Chimos, Fred Lutz, John Gdovin, Cheryl Williams, Jeff Kramp, Chris Fenger, Matt Rohre, Ted White, Michael O'Day (Michael.O'Day@rcn.net), Eduardo Soto, William Davis, Mike Carrosquilla, Pat Murphy, Patrick Knorr, Bruce Abbott, Maureen Seratch, Derwin Brown, John Feehan, William Sievers, Jamie Hill (James.Hill@rcn.net), Jason Nealis, Rob Roeder, Jim Holanda, Paul Koss, Nina Thompson, Parisa Salehani, Bruce Jongeneel, Kristell Janusz, Tom McKay, Lisa Palladino, Sanford Ames, Adam Siskind, Jeff Carlson, Jackie Heitman, Jared Sonne, michael.oday@rcn.net, Patrick Knorr | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2601 | RCN30015940 | | Untitled.msg | 10/30/2020 | | Cindy Gilsenan, Jim Holanda, Gus Chimos, Cheryl Williams, Maureen Seratch, Jared Sonne, Bruce Abbott, Fred Lutz, Lisa Palladino, Sanford Ames, Matt Rohre, Jeff Carlson, Chris Fenger, William Davis, Derwin Brown, Nina Thompson, Ted White, Adam Siskind, Bruce Jongeneel, Kristell Janusz, Paul Koss, Mike Carrosquilla, Jeff Kramp, Patrick Knorr, Tom McKay, Rob Roeder, Pat Murphy, William Sievers, John Gdovin, Parisa Salehani, John Feehan, Jason Nealis, Jackie Heitman, Eduardo Soto, Cindy Gilsenan, Mike Carrosquilla, Michael O'Day (Michael.O'Day@rcn.net), Sanford Ames, Jim Holanda, Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Williams, Pat Murphy, Eduardo Soto, Patrick Knorr, Maureen Seratch, Jeff Carlson, Chris Fenger, William Davis, Jeff Kramp, Nina Thompson, William | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2602 | RCN30015863 | | Jim's Bi-Weekly Call - NOTE ATTACHMENT.msg | 12/18/2020 | | Eduardo Soto, Jackie Heitman, Jason Nealis, John Feehan, Parisa Salehani, John Gdovin, William Sievers, Pat Murphy, Rob Roeder, Tom McKay, Patrick Knorr, Jeff Kramp, Mike Carrosquilla, Paul Koss, Kristell Janusz, Bruce Jongeneel, Adam Siskind, Ted White, Nina Thompson, Derwin Brown, William Davis, Chris Fenger, Jeff Carlson, Matt Rohre, Sanford Ames, Lisa Palladino, Fred Lutz, Bruce Abbott, Jared Sonne, Maureen Seratch, Cheryl Williams, Gus Chimos, Jim Holanda, Cindy Gilsenan, Cindy Gilsenan, Sanford Ames, Patrick Knorr, John Gdovin, Paul Koss, Maureen Seratch, Jeff Kramp, Nina Thompson, Adam Siskind, Lisa Palladino, Jason Nealis, Ted White, Derwin Brown, Mike Carrosquilla, Jim Holanda, Kristell Janusz, Jackie Heitman, John Feehan, Gus Chimos, Cheryl Williams, Pat Murphy, Eduardo Soto, Patrick Knorr, Jeff Carlson, Chris Fenger, William Davis, William Sievers, Tom McKay, Jared Sonne, Matt Rohre, Parisa Salehani, | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2603 | RCN30015811 | | TPG Board 12_09_20 final.pdf | 12/08/2020 | | | | Confidential attachment to in-house counsel primarily irrelevant to this case that contains one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2604 | RCN30015864 | | Jim's Bi-Weekly Call - Board Deck Attached.msg | 08/02/2020 | Cindy Gilsenan | Eduardo Soto, Patrick Knorr, Mike Carrosquilla, Paul Koss, Bruce Jongeneel, Matt Rohre, Fred Lutz, Jared Sonne, Cindy Gilsenan, Mike Carrosquilla, Michael O'Day (Michael.O'Day@rcn.net), Sanford Ames, Jim Holanda, Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Williams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson, Chris Fenger, William Davis, Jeff Kramp, Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, Matt Rohre, Parisa Salehani, Ted White, Bruce Jongeneel, Rob Roeder, Bruce Abbott, Derwin Brown, Fred Lutz, Patrick Knorr, michael.oday@rcn.net | | Confidential meeting invitation including in-house counsel and attachment detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2605 | RCN30015865-RCN30015939 | | TPG Board 03.31.2020 Deck vfinal5.pdf | 03/28/2020 | | | | Confidential attachment to in-house counsel primarily irrelevant to this case that contains one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2606 | RCN30015941 | Final Radiate Board Deck - March 22 2021 Attached | Final Radiate Board Deck - March 22 2021 Attached.msg | 03/22/2021 | Cindy Gilsenan | Jim Holanda; Steve Simmons; Chris Fenger; John Gdovin; Jeff Kramp; Patrick Knorr; Rob Roeder; Pat Murphy; John Feehan; Bruce Jongeneel; Jackie Heitman; Parisa Salehani; James Hill | | Confidential email communication and attachment to in-house counsel detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2607 | RCN30015942-RCN30015997 | | TPG Board 03.22.2021 Final.pptx | 03/22/2021 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |
| RCNPriv2608 | RCN30021375 | | Microsoft_Excel_Worksheet.xlsx.xlsx | 03/17/2021 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |
| RCNPriv2608 | | | | | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2609 | RCN30015998 | Radiate Final Board Book March 23, 2021 and Draft Minutes Attached | Radiate Final Board Book March 23, 2021 and Draft Minutes Attached.msg | 03/22/2021 | Cindy Gilsenan | Doreen Toben (Doreen.a.toben@gmail.com); Steve Friedman <sfriedman926@gmail.com>; Steve Friedman <sfriedman926@outlook.com>; Dun@calm.com; Amanda Dodson <Adodson@tpg.com>; David Trujillo <dtrujillo@tpg.com>; Gloria San Pedro <gsanpedro@tpg.com>; John Flynn <jflynn@tpg.com>; Kwong@tpg.com; Mohebbi, Afshin <amohebbi@advisorstpg.com>; Gene Frantz <gfrantz@capitalg.com>; Jesse Wedler <jwedler@capitalg.com>; Mo Jomaa <mjomaa@capitalg.com> | Steve Simmons; Jim Holanda; John Feehan; Bruce Jongeneel | Confidential email communication and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2610 | RCN30021764-RCN30021765 | | 2020-12-09 Draft Radiate Holdco Board Meeting Minutes.doc | 03/18/2021 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |
| RCNPriv2611 | RCN30015999-RCN30016054;RCN30020840 | | TPG Board 03.23.2021 Final.pptx | 03/22/2021 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |
| RCNPriv2612 | RCN30021766 | | Microsoft_Excel_Worksheet.xlsx.xlsx | 03/17/2021 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2613 | RCN30016055 | Draft Board Deck - June | Draft Board Deck - June.msg | 06/10/2021 | Bruce Jongeneel | Steve Simmons; Mary Lee; Yulia Levesque; John Feehan; Jim Holanda; Pat Murphy; Rob Roeder; Patrick Knorr; Jamie Hill; Parisa Salehani; Jeff Kramp; Chris Fenger; Jackie Heitman; John Gdovin | Nicole Lavander | Confidential email communication and attachment to in-house counsel detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2614 | RCN30016056-RCN30016099 | | TPG Board June Draft V4.pptx | 06/10/2021 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2615 | RCN30016203 | | Jim's Bi-Weekly Call.msg | 06/25/2021 | Cindy Gilsenan | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2616 | RCN30016252 | | Untitled.msg | 06/25/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Paul Koss | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2617 | RCN30016255 | | Untitled.msg | 06/25/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, Jackie Heitman | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2618 | RCN30016251 | | Untitled.msg | 06/25/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2619 | RCN30016253 | | Untitled.msg | 06/25/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, Gus Chimos | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2620 | RCN30016204 | | Untitled.msg | 06/25/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Gus Chimos | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| RCNPriv2621 | RCN30016205 | | Jim's Bi-Weekly Call - Board Book Attached.msg | 06/25/2021 | | Cindy Gilsenan, Mike Carrosquilla, Sanford Ames, Jim Holanda, Patrick Knorr, John Gdovin, Jackie Heitman, John Feehan, Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson, Chris Fenger, William Davis, Jeff Kramp, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel, Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Kristell Janusz, Nina Thompson, Gus Chimos, Cindy Gilsenan, Kristell Janusz, Nina Thompson, Gus Chimos, mike.carrosquilla, Michael O'Day, Sanford Ames, Jim Holanda, Patrick Knorr, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill, Cheryl Williams, Pat Murphy, Eduardo.Soto, Paul Koss, Maureen Seratch, Jeff Carlson, Chris Fenger, | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2622 | RCN30016206-RCN30016249 | | TPG Board June VFinal.pdf | 06/25/2021 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2623 | RCN30016250 | | Untitled.msg | 06/25/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, William Sievers, Gus Chimos | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2624 | RCN30016254 | | Untitled.msg | 06/25/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary O'Malley, Kristell Janusz | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2625 | RCN30017717-RCN30017781 | | Jim's Bi-Weekly Call - Board Book Attached.msg | 06/25/2021 | Cindy Gilsenan | Kristell Janusz, Nina Thompson, Gus Chimos, mike.carrosquilla, Michael O'Day, Sanford Ames, Jim Holanda, Patrick Knorr, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Williams, Pat Murphy, Eduardo.Soto, Paul Koss, Maureen Seratch, Jeff Carlson, Chris Fenger, William Davis, Jeff Kramp, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, Matt Rohre, Parisa Salehani, Ted White, Bruce Jongeneel, Rob Roeder, Bruce Abbott, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary O'Malley | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2626 | RCN30016158 | | TPG Board June VFinal.pdf | 06/25/2021 | | | | Confidential attachment to in-house counsel primarily irrelevant to this case that contains one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2627 | RCN30016256 | | Jim's Bi-Weekly Call.msg | 06/25/2021 | Cindy Gilsenan | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2628 | RCN30016306 | | Untitled.msg | 06/25/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Paul Koss | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2629 | RCN30016307 | | Untitled.msg | 06/25/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, Jackie Heitman | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2630 | RCN30016258 | | Untitled.msg | 06/25/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Gus Chimos | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2631 | RCN30016260 | | Jim's Bi-Weekly Call - Board Book Attached.msg | 06/25/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Patrick Knorr, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, Jackie Heitman, Matt Rohre, Tori Faulkenberry, Gary O'Malley, Kristell Janusz, Gus Chimos, Jim Holanda (jholanda@patmedia.us), Parisa Salehani, | | Confidential meeting invitation including in-house counsel and attachment detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2632 | RCN30016261-RCN30016304 | | TPG Board June VFinal.pdf | 06/25/2021 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2633 | RCN30016257 | | Untitled.msg | 06/25/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, William Sievers, Gus Chimos | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2634 | RCN30016308 | | Untitled.msg | 06/25/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary O'Malley, Kristell Janusz | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| RCNPriv2635 | RCN30016305 | | Untitled.msg | 06/25/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2636 | RCN30016259 | | Untitled.msg | 06/25/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, Gus Chimos | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2637 | RCN30016309 | | Jim's Bi-Weekly Call.msg | 07/09/2021 | Cindy Gilsenan | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2638 | RCN30016360 | | Untitled.msg | 07/09/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Gus Chimos | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2639 | RCN30016312 | | Untitled.msg | 07/09/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, Jackie Heitman | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2640 | RCN30016361 | | Untitled.msg | 07/09/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, Gus Chimos | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2641 | RCN30016313 | | Untitled.msg | 07/09/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary O'Malley, Kristell Janusz | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2642 | RCN30016314 | | Jim's Bi-Weekly Call - Board Book Attached.msg | 07/09/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Patrick Knorr, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, Jackie Heitman, Matt Rohre, Tori Faulkenberry, Kristell Janusz, Gus Chimos, Jim Holanda (jholanda@patmedia.us), Parisa Salehani, Charles.Rohre, Rob | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2643 | RCN30016315-RCN30016358 | | TPG Board June VFinal.pdf | 06/25/2021 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2644 | RCN30016311 | | Untitled.msg | 07/09/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2645 | RCN30016310 | | Untitled.msg | 07/09/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Paul Koss | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2647 | RCN30016362 | | Jim's Bi-Weekly Call.msg | 07/09/2021 | Cindy Gilsenan | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2648 | RCN30016414 | | Untitled.msg | 07/09/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary O'Malley, Kristell Janusz, | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2649 | RCN30016413 | | Untitled.msg | 07/09/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary O'Malley, Kristell Janusz | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2650 | RCN30016365 | | Untitled.msg | 07/09/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, William Sievers, Gus Chimos | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2651 | RCN30016412 | | Untitled.msg | 07/09/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Paul Koss | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2652 | RCN30016364 | | Untitled.msg | 07/09/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, Jackie Heitman | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2653 | RCN30016411 | | Untitled.msg | 07/09/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Gus Chimos | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2654 | RCN30016366 | | Jim's Bi-Weekly Call - Board Book Attached.msg | 07/09/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Patrick Knorr, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, Jackie Heitman, Matt Rohre, Tori Faulkenberry, Kristell Janusz, Gus Chimos, Jim Holanda (jholanda@patmedia.us), Parisa Salehani, Charles.Rohre, Rob | | Confidential meeting invitation including in-house counsel and attachment detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2655 | RCN30016367-RCN30016410 | | TPG Board June VFinal.pdf | 06/25/2021 | | | | Confidential attachment to in-house counsel primarily irrelevant to this case that contains one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2656 | RCN30016363 | | Untitled.msg | 07/09/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, Gus Chimos | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2657 | RCN30016415 | | Jim's Bi-Weekly Call.msg | 07/20/2021 | Cindy Gilsenan | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2658 | RCN30016466 | | Untitled.msg | 07/20/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary O'Malley, Kristell Janusz | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2659 | RCN30016463 | | Untitled.msg | 07/20/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Gus Chimos | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2661 | RCN30016416 | | Untitled.msg | 07/20/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, Jackie Heitman | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2662 | RCN30016417 | | Untitled.msg | 07/20/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.c om, William Sievers, Gus Chimos | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2663 | RCN30016418 | | Jim's Bi-Weekly Call - Board Book Attached.msg | 07/20/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Patrick Knorr, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, Jackie Heitman, Matt Rohre, Tori Faulkenberry, Kristell Janusz, Gus Chimos, Jim Holanda (jholanda@patmedia.us), Parisa Salehani, Charles.Rohre, Rob | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2664 | RCN30016419-RCN30016462 | | TPG Board June VFinal.pdf | 06/25/2021 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| RCNPriv2665 | RCN30016465 | | Untitled.msg | 07/20/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, Gus Chimos | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2666 | RCN30016467 | | Untitled.msg | 07/20/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary O'Malley, Kristell Janusz, Nina Thompson, James A. Hill, Douglas Guthrie, | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2667 | RCN30016468 | | Jim's Bi-Weekly Call.msg | 08/31/2021 | Cindy Gilsenan | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2668 | RCN30016522 | | Untitled.msg | 08/31/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Gus Chimos | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2669 | RCN30016516 | | Untitled.msg | 08/31/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary O'Malley, Tracy Brutcher, | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2670 | RCN30016521 | | Untitled.msg | 08/31/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, Jackie Heitman | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2671 | RCN30016519 | | Untitled.msg | 08/31/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary O'Malley, Kristell Janusz, | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2672 | RCN30016515 | | Untitled.msg | 08/31/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, William Sievers, Gus Chimos | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2673 | RCN30016469 | | Untitled.msg | 08/31/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, Gus Chimos | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2674 | RCN30016517 | | Jim's Bi-Weekly Call - DATE CHANGE PLEASE SEE NOTE BELOW..msg | 08/31/2021 | | douglas.guthrie@rcn.net, Derwin Brown, bruce.abbott@rcn.net, Bruce Jongeneel, matt rohre, Jason Nealis, Adam Siskind, Jeff Kramp, Chris Fenger, Eduardo Soto, Cheryl Willams, Gus Chimos, John Feehan, Kristell Janusz, Jim Holanda, Sanford Ames, Mike Carrosquilla, Cindy Gilsenan, mike.carrosquilla, Michael O'Day, Sanford Ames, Jim Holanda, Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill, Cheryl Williams, Pat Murphy, Eduardo.Soto, Paul Koss, Maureen Seratch, Jeff Carlson, Chris Fenger, William Davis, Jeff Kramp, Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, Matt Rohre, Parisa Salehani, Ted White, Bruce Jongeneel, Rob Roeder, Bruce Abbott, Derwin Brown, Fred Lutz, Gary O'Malley, James A. Hill, Tracy Brutcher, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary O'Malley, Douglas Guthrie | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2675 | RCN30016520 | | Untitled.msg | 08/31/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Paul Koss | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2676 | RCN30016518 | | Untitled.msg | 08/31/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary O'Malley, Kristell Janusz | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2677 | RCN30016470 | | Jim's Bi-Weekly Call - Board Book Attached.msg | 08/31/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Patrick Knorr, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, Jackie Heitman, Matt Rohre, Tori Faulkenberry, Kristell Janusz, Gus Chimos, Jim Holanda (jholanda@patmedia.us), Parisa Salehani, Charles.Rohre, Rob Roeder, Michael O'Day, Tom McKay, Gary O'Malley | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2678 | RCN30016471-RCN30016514 | | TPG Board June VFinal.pdf | 06/25/2021 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2679 | RCN30016523 | | Jim's Bi-Weekly Call.msg | 08/31/2021 | Cindy Gilsenan | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2680 | RCN30016576 | | Untitled.msg | 08/31/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, Gus Chimos | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2681 | RCN30016529 | | Untitled.msg | 08/31/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.c om, William Sievers, Gus Chimos | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2682 | RCN30016531 | | Jim's Bi-Weekly Call - Board Book Attached.msg | 08/31/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Patrick Knorr, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, Jackie Heitman, Matt Rohre, Tori Faulkenberry, Kristell Janusz, Gus Chimos, Jim Holanda (jholanda@patmedia.us), Parisa Salehani, Charles.Rohre, Rob | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2683 | RCN30016532-RCN30016575 | | TPG Board June VFinal.pdf | 06/25/2021 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2684 | RCN30016526 | | Untitled.msg | 08/31/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary O'Malley, Tracy Brutcher, | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2685 | RCN30016524 | | Untitled.msg | 08/31/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Paul Koss | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2686 | RCN30016528 | | Untitled.msg | 08/31/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Gus Chimos | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2687 | RCN30016577 | | Jim's Bi-Weekly Call - DATE CHANGE PLEASE SEE NOTE BELOW..msg | 08/31/2021 | | douglas.guthrie@rcn.net, Derwin Brown, bruce.abbott@rcn.net, Bruce Jongeneel, matt rohre, Jason Nealis, Adam Siskind, Jeff Kramp, Chris Fenger, Eduardo Soto, Cheryl Willams, Gus Chimos, John Feehan, Kristell Janusz, Jim Holanda, Sanford Ames, Mike Carrosquilla, Cindy Gilsenan, mike.carrosquilla, Michael O'Day, Sanford Ames, Jim Holanda, Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill, Cheryl Williams, Pat Murphy, Eduardo.Soto, Paul Koss, Maureen Seratch, Jeff Carlson, Chris Fenger, William Davis, Jeff Kramp, Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, Matt Rohre, Parisa Salehani, Ted White, Bruce Jongeneel, Rob Roeder, Bruce Abbott, Derwin Brown, Fred Lutz, Gary O'Malley, James A. Hill, Tracy Brutcher, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2688 | RCN30016527 | | Untitled.msg | 08/31/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, Jackie Heitman | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| RCNPriv2690 | RCN30016525 | | Untitled.msg | 08/31/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary O'Malley, Kristell Janusz, | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |
| RCNPriv2691 | RCN30016894 | FW: TPG Board Sept Draft V3 JF JH edits.pptx | FW TPG Board Sept Draft V3 JF JH edits.pptx.msg | 09/16/2021 | Jim Holanda; Jim Holanda | jholanda1@comcast.net | | Confidential email communication and attachment detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2692 | RCN30016895-RCN30016959 | | TPG Board Sept Draft V3 JF JH edits.pptx | 09/16/2021 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2693 | RCN30016960 | Draft Final - September Board Deck | Draft Final - September Board Deck.msg | 09/16/2021 | Bruce Jongeneel | John Feehan; John Gdovin; Steve Simmons; Jackie Heitman; Rob Roeder; Pat Murphy; Jim Holanda; Chris Fenger; Jeff Kramp; Parisa Salehani; Patrick Knorr; Jamie Hill; Mary Lee; Yulia Levesque | Nicole Lavander <NLavander@patmedia.us> | Confidential email communication and attachment detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2694 | RCN30016961-RCN30017025 | | TPG Board Sept Final Draft.pdf | 09/16/2021 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2695 | RCN30017026 | | Jim's Bi-Weekly Call.msg | 09/17/2021 | Cindy Gilsenan | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, michael.oday@rcn.net, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, tori.faulkenberry@rcn.net, Gary O'Malley, Tracy Brutcher, | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2696 | RCN30017073 | | Untitled.msg | 09/17/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary O'Malley, Kristell Janusz, | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2697 | RCN30017078 | | Untitled.msg | 09/17/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Gus Chimos | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2698 | RCN30017080 | | Untitled.msg | 09/17/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, William Sievers, Gus Chimos | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2699 | RCN30017072 | | Untitled.msg | 09/17/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, michael.oday@rcn.net, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, tori.faulkenberry@rcn.net, Gary O'Malley, Tracy Brutcher, douglas.guthrie@rcn.net, Gus Chimos, Bruce | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2700 | RCN30017027 | | Jim's Bi-Weekly Call - Board Book Attached.msg | 09/17/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Patrick Knorr, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, Jackie Heitman, Matt Rohre, Tori Faulkenberry, Kristell Janusz, Gus Chimos, Jim Holanda (jholanda@patmedia.us), Parisa Salehani, Charles.Rohre, Rob | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2701 | RCN30017028-RCN30017071 | | TPG Board June VFinal.pdf | 06/25/2021 | | | | Confidential attachment to in-house counsel primarily irrelevant to this case that contains one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2702 | RCN30017074 | | Untitled.msg | 09/17/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary O'Malley, Tracy Brutcher, | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2703 | RCN30017079 | | Untitled.msg | 09/17/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Paul Koss | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2704 | RCN30017077 | | Jim's Bi-Weekly Call - DATE CHANGE PLEASE SEE NOTE BELOW..msg | 09/17/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, michael.oday@rcn.net, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, tori.faulkenberry@rcn.net, Gary O'Malley, Tracy | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| RCNPriv2705 | RCN30017081 | | Untitled.msg | 09/17/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary O'Malley, Kristell Janusz | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2706 | RCN30017075 | | Untitled.msg | 09/17/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, Gus Chimos | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2707 | RCN30017076 | | Untitled.msg | 09/17/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, Jackie Heitman | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2708 | RCN30017082 | Revised Astound Board Book Attached | Revised Astound Board Book Attached.msg | 09/20/2021 | Cindy Gilsenan | Steve Simmons; Andrew Barron <andrew@barron.uk.net>; Brian McMullen <mcmullen@stonepeakpartners.com>; Cyrus Gentry <gentry@stonepeakpartners.com>; John Flynn <jflynn@tpg.com>; Rohan Bhargava <Bhargava@stonepeakpartners.com> | Jim Holanda | Confidential email communication and attachment detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2709 | RCN30017083-RCN30017147;RCN30017083-RCN30017147 | | Astound Board Sept Final.pdf | 09/20/2021 | | | | Confidential attachment primarily irrelevant to this case that contains one relevant, but privileged slide. | Attorney-Client; Work Product |
| RCNPriv2710 | RCN30017148 | Astound Board Book Attached for discussion on Jim's call next Thursday, 9/30 at 2pm EST | Astound Board Book Attached for discussion on Jim's call next Thursday, 930 at 2pm EST.msg | 09/23/2021 | Cindy Gilsenan | Mike Carrosquilla; Michael O'Day; Sanford Ames; Patrick Knorr; Kristell Janusz; John Gdovin; Jackie Heitman; John Feehan; Gus Chimos; James Hill; Cheryl Williams; Pat Murphy; Paul Koss; Chris Fenger; William Davis; Jeff Kramp; Adam Siskind; Tom McKay; Jason Nealis; Jared Sonne; Matt Rohre <matt.rohre@wavebroadband.com>; Parisa Salehani; Bruce Jongeneel; Rob Roeder; Derwin Brown; Fred Lutz <fred.lutz@wavebroadband.com>; Gary.omalley@wavebroadband.com; James A. Hill; Tracy Brutcher; Tori Faulkenberry; Douglas Guthrie | Jim Holanda | Confidential email communication and attachment detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2711 | RCN30017149-RCN30017213 | | Astound Board Sept Final.pdf | 09/23/2021 | | | | Confidential attachment primarily irrelevant to this case that contains one relevant, but privileged slide. | Attorney-Client; Work Product |
| RCNPriv2712 | RCN30016159-RCN30016202 | | Jim's Bi-Weekly Call - NOTE NEW DATETIME .msg | 09/23/2021 | Cindy Gilsenan | mike.carrosquilla, Michael O'Day, Sanford Ames, Jim Holanda, Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Williams, Pat Murphy, Eduardo.Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp, Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, Matt Rohre, Parisa Salehani, Bruce Jongeneel, Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, Tracy Brutcher, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary O'Malley, Douglas Guthrie | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2713 | RCN30014180 | | Astound Board Sept Final.pdf | 09/23/2021 | | | | Confidential attachment to in-house counsel primarily irrelevant to this case that contains one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2714 | RCN30017280 | | Jim's Bi-Weekly Call.msg | 09/23/2021 | Cindy Gilsenan | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, michael.oday@rcn.net, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, tori.faulkenberry@rcn.net, Gary O'Malley, Tracy Brutcher, | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2715 | RCN30017351 | | Untitled.msg | 09/23/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Paul Koss | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2717 | RCN30017285 | | Jim's Bi-Weekly Call - NOTE NEW DATE TIME.msg | 09/23/2021 | | bruce.abbott@rcn.net, Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, michael.oday@rcn.net, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, tori.faulkenberry@rcn.net, Gary O'Malley, Tracy Brutcher, douglas.guthrie@rcn.net | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2718 | RCN30017286-RCN30017350 | | Astound Board Sept Final.pdf | 09/23/2021 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2719 | RCN30017400 | | Untitled.msg | 09/23/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, Gus Chimos | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2720 | RCN30017281 | | Untitled.msg | 09/23/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary O'Malley, Kristell Janusz, | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2721 | RCN30017397 | | Untitled.msg | 09/23/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, William Sievers, Gus Chimos | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2722 | RCN30017401 | | Untitled.msg | 09/23/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Gus Chimos | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2723 | RCN30017352 | | Jim's Bi-Weekly Call - Board Book Attached.msg | 09/23/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Patrick Knorr, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, Jackie Heitman, Matt Rohre, Tori Faulkenberry, Kristell Janusz, Gus Chimos, Jim Holanda (jholanda@patmedia.us), Parisa Salehani, Charles.Rohre, Rob | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2724 | RCN30017353-RCN30017396 | | TPG Board June VFinal.pdf | 06/25/2021 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2725 | RCN30017282 | | Jim's Bi-Weekly Call - DATE CHANGE PLEASE SEE NOTE BELOW..msg | 09/23/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, michael.oday@rcn.net, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, tori.faulkenberry@rcn.net, Gary O'Malley, Tracy | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2726 | RCN30017284 | | Untitled.msg | 09/23/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary O'Malley, Kristell Janusz | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2727 | RCN30017283 | | Untitled.msg | 09/23/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, Jackie Heitman | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2728 | RCN30017399 | | Untitled.msg | 09/23/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary O'Malley, Tracy Brutcher, | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |
| RCNPriv2729 | RCN30017402-RCN30017403 | FW: Astound Board Book Attached for discussion on Jim's call next Thursday, 9/30 at 2pm EST | FW Astound Board Book Attached for discussion on Jim's call next Thursday, 930 at 2pm EST.msg | 09/23/2021 | Chris Fenger | Jim Holanda | John Gdovin | Confidential email communication and attachment detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2730 | RCN30017404-RCN30017468 | | Astound Board Sept Final.pdf | 09/23/2021 | | | | Confidential attachment primarily irrelevant to this case that contains one relevant, but privileged slide. | Attorney-Client; Work Product |
| RCNPriv2731 | RCN30017469 | | Jim's Bi-Weekly Call.msg | 09/30/2021 | Cindy Gilsenan | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, michael.oday@rcn.net, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, tori.faulkenberry@rcn.net, Gary O'Malley, Tracy Brutcher, | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2732 | RCN30017589 | | Untitled.msg | 09/30/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary O'Malley, Kristell Janusz, | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2733 | RCN30017540 | | Untitled.msg | 09/30/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, Gus Chimos | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2734 | RCN30017590 | | Untitled.msg | 09/30/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary O'Malley, Kristell Janusz | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2735 | RCN30017538 | | Untitled.msg | 09/30/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, Jackie Heitman | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2736 | RCN30017543 | | Untitled.msg | 09/30/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, Jackie Heitman | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2737 | RCN30017539 | | Untitled.msg | 09/30/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary O'Malley, Tracy Brutcher, | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2738 | RCN30017472 | | Jim's Bi-Weekly Call - NOTE NEW DATE TIME.msg | 09/30/2021 | | bruce.abbott@rcn.net, Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, michael.oday@rcn.net, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, tori.faulkenberry@rcn.net, Gary O'Malley, Tracy Brutcher, | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2739 | RCN30017473-RCN30017537 | | Astound Board Sept Final.pdf | 09/23/2021 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2740 | RCN30017471 | | Untitled.msg | 09/30/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, William Sievers, Gus Chimos | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2741 | RCN30017470 | | Jim's Bi-Weekly Call - DATE CHANGE PLEASE SEE NOTE BELOW..msg | 09/30/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, michael.oday@rcn.net, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, tori.faulkenberry@rcn.net, Gary O'Malley, Tracy | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2742 | RCN30017542 | | Untitled.msg | 09/30/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Gus Chimos | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2743 | RCN30017541 | | Untitled.msg | 09/30/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, michael.oday@rcn.net, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, tori.faulkenberry@rcn.net, Gary O'Malley, Tracy Brutcher, douglas.guthrie@rcn.net, Gus Chimos, Bruce | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2744 | RCN30017544 | | Jim's Bi-Weekly Call - Board Book Attached.msg | 09/30/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Patrick Knorr, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, Jackie Heitman, Matt Rohre, Tori Faulkenberry, Kristell Janusz, Gus Chimos, Jim Holanda (jholanda@patmedia.us), Parisa Salehani, Charles.Rohre, Rob | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |
| RCNPriv2745 | RCN30017545-RCN30017588 | | TPG Board June VFinal.pdf | 06/25/2021 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2746 | RCN30017591 | | Jim's Bi-Weekly Call.msg | 10/01/2021 | Cindy Gilsenan | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, michael.oday@rcn.net, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, tori.faulkenberry@rcn.net, Gary O'Malley, Tracy Brutcher, | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2747 | RCN30019493-RCN30019577 | | Untitled.msg | 10/01/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, William Sievers, Gus Chimos | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2748 | RCN30017596 | | Untitled.msg | 10/01/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Paul Koss | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2749 | RCN30017598 | | Untitled.msg | 10/01/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary O'Malley, Kristell Janusz | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2750 | RCN30017597 | | Untitled.msg | 10/01/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadb and.com, James A. Hill, michael.oday@rcn.net, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.c om, tori.faulkenberry@rcn.net, Gary O'Malley, Tracy Brutcher, douglas.guthrie@rcn.net, Gus Chimos, Bruce | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2751 | RCN30017666 | | Untitled.msg | 10/01/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Gus Chimos | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2752 | RCN30017665 | | Untitled.msg | 10/01/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, Jackie Heitman | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2753 | RCN30017593 | | Jim's Bi-Weekly Call - Board Book Attached.msg | 10/01/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Patrick Knorr, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, Jackie Heitman, Matt Rohre, Tori Faulkenberry, Kristell Janusz, Gus Chimos, Jim Holanda (jholanda@patmedia.us), Parisa Salehani, Charles.Rohre, Rob Roeder, Michael O'Day, Tom McKay, Gary | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2754 | RCN30017599 | | TPG Board June VFinal.pdf | 06/25/2021 | | | | Confidential attachment to in-house counsel primarily irrelevant to this case that contains one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2755 | RCN30017667 | | Untitled.msg | 10/01/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, Gus Chimos | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2756 | RCN30017595 | | Untitled.msg | 10/01/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary O'Malley, Kristell Janusz, | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2757 | RCN30017592 | | Jim's Bi-Weekly Call - DATE CHANGE PLEASE SEE NOTE BELOW..msg | 10/01/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, michael.oday@rcn.net, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, tori.faulkenberry@rcn.net, Gary O'Malley, Tracy | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2758 | RCN30017712 | | Untitled.msg | 10/01/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary O'Malley, Tracy Brutcher, | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |
| RCNPriv2758 | | | | | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2759 | RCN30017594 | | Jim's Bi-Weekly Call - NOTE NEW DATE TIME.msg | 10/01/2021 | | bruce.abbott@rcn.net, Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, michael.oday@rcn.net, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, tori.faulkenberry@rcn.net, Gary O'Malley, Tracy Brutcher, | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2760 | RCN30017668-RCN30017711 | | Astound Board Sept Final.pdf | 09/23/2021 | | | | Confidential attachment to in-house counsel primarily irrelevant to this case that contains one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2761 | RCN30015812-RCN30015862 | | Jim's Bi-Weekly Call.msg | 10/27/2021 | Cindy Gilsenan | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, michael.oday@rcn.net, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, Peter Jacoby, tori.faulkenberry@rcn.net, Gary O'Malley, Tracy Brutcher, douglas.guthrie@rcn.net | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2762 | RCN30017713 | | Untitled.msg | 10/27/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, William Sievers, Gus Chimos | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2763 | RCN30017834 | | Untitled.msg | 10/27/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary O'Malley, Kristell Janusz | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2764 | RCN30017783 | | Untitled.msg | 10/27/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary O'Malley, Kristell Janusz, | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2765 | RCN30017833 | | Jim's Bi-Weekly Call - Board Book Attached.msg | 10/27/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Patrick Knorr, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, Jackie Heitman, Matt Rohre, Tori Faulkenberry, Kristell Janusz, Gus Chimos, Jim Holanda (jholanda@patmedia.us), Parisa Salehani, Charles.Rohre, Rob | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2766 | RCN30017716 | | TPG Board June VFinal.pdf | 06/25/2021 | | | | Confidential attachment to in-house counsel primarily irrelevant to this case that contains one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2767 | RCN30017787 | | Untitled.msg | 10/27/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Gus Chimos | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2768 | RCN30017714 | | Untitled.msg | 10/27/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, Gus Chimos | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2769 | RCN30017784 | | Untitled.msg | 10/27/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Maureen  Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Paul Koss | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2770 | RCN30017715 | | Jim's Bi-Weekly Call - DATE CHANGE PLEASE SEE NOTE BELOW..msg | 10/27/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, michael.oday@rcn.net, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, tori.faulkenberry@rcn.net, Gary O'Malley, Tracy | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2771 | RCN30017832 | | Untitled.msg | 10/27/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, Jackie Heitman | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2772 | RCN30017785 | | Untitled.msg | 10/27/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, michael.oday@rcn.net, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, tori.faulkenberry@rcn.net, Gary O'Malley, Tracy Brutcher, douglas.guthrie@rcn.net, Gus Chimos, Bruce | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2773 | RCN30017786 | | Untitled.msg | 10/27/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary O'Malley, Tracy Brutcher, | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2774 | RCN30017782 | | Jim's Bi-Weekly Call - NOTE NEW DATE TIME.msg | 10/27/2021 | | bruce.abbott@rcn.net, Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, michael.oday@rcn.net, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, tori.faulkenberry@rcn.net, Gary O'Malley, Tracy Brutcher, | | Confidential meeting invitation including in-house counsel and attachment detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2775 | RCN30017788-RCN30017831 | | Astound Board Sept Final.pdf | 09/23/2021 | | | | Confidential attachment to in-house counsel primarily irrelevant to this case that contains one relevant, but privileged slide. | Attorney-Client; Work Product |
| RCNPriv2776 | | Draft Board Meeting Legal Slide | Draft Board Meeting Legal Slide.msg | 11/29/2021 | Jeff Kramp | Jim Holanda; John Feehan; Bruce Jongeneel | | Privileged email communication and attachment from in-house counsel. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2777 | | | Draft Board Meeting Slide 12-6-2021.ppt | 11/29/2021 | | | | Privileged attachment to email communication from in house counsel. | Attorney-Client; Work Product |
| RCNPriv2778 | | RE: Draft Board Meeting Legal Slide | RE Draft Board Meeting Legal Slide.msg | 11/29/2021 | John Feehan | Jeff Kramp; Jim Holanda; Bruce Jongeneel | | Confidential email communication to in-house counsel responding to legal advice and attorney work product. | Attorney-Client; Work Product |
| RCNPriv2779 | RCN30017835 | Astound Board Deck Dec 6 2021 final draft.pptx | Astound Board Deck Dec 6 2021 final draft.pptx.msg | 12/02/2021 | Bruce Jongeneel | Pat Murphy; Rob Roeder; Patrick Knorr; Jackie Heitman; Chris Fenger; John Gdovin; Jamie Hill; Jeff Kramp; John Feehan; Jim Holanda; Steve Simmons; Mary Lee; Yulia Levesque; Parisa Salehani | Nicole Lavander | Confidential email communication and attachments to in-house counsel detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2780 | RCN30017836-RCN30017921 | | Astound Board Deck Dec 6 2021 final draft.pptx | 12/02/2021 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |
| RCNPriv2781 | RCN30017922 | FW: Astound Board Deck Dec 6 2021 final draft.pptx | FW Astound Board Deck Dec 6 2021 final draft.pptx.msg | 12/03/2021 | Jim Holanda; Jim Holanda | Cindy Gilsenan | | Confidential forward of email communication and attachments to in-house counsel detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2781 | | | | | | | | Confidential forward of email communication and attachments to in-house counsel detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | |
| RCNPriv2782 | | | Astound Board Deck Dec 6 2021 final draft.pptx | 12/02/2021 | | | | Confidential attachment to in-house counsel primarily irrelevant to this case that contains one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2782 | RCN30017923-RCN30018008 | | | | | | | Redactions reflecting legal advice regarding pending lawsuits. | |
| RCNPriv2783 | RCN30018986-RCN30019050 | | Jim's Bi-Weekly Call.msg | 12/03/2021 | Cindy Gilsenan | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, michael.oday@rcn.net, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, Peter Jacoby, tori.faulkenberry@rcn.net, Gary O'Malley, Tracy Brutcher, douglas.guthrie@rcn.net | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2784 | RCN30019359-RCN30019402 | | Untitled.msg | 12/03/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Paul Koss | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2785 | RCN30018085 | | Jim's Bi-Weekly Call - Board Book Attached.msg | 12/03/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Patrick Knorr, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, Jackie Heitman, Matt Rohre, Tori Faulkenberry, Kristell Janusz, Gus Chimos, Jim Holanda (jholanda@patmedia.us), Parisa Salehani, Charles.Rohre, Rob | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2786 | RCN30018131 | | TPG Board June VFinal.pdf | 06/25/2021 | | | | Confidential attachment to in-house counsel primarily irrelevant to this case that contains one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2787 | RCN30018086 | | Untitled.msg | 12/03/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary O'Malley, Kristell Janusz | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2788 | RCN30018082 | | Untitled.msg | 12/03/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.c om, William Sievers, Gus Chimos | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2789 | RCN30018080 | | Untitled.msg | 12/03/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, michael.oday@rcn.net, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, Peter Jacoby, tori.faulkenberry@rcn.net, Gary O'Malley, Tracy Brutcher, douglas.guthrie@rcn.net, | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2790 | RCN30018132 | | Untitled.msg | 12/03/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, Gus Chimos | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2791 | RCN30018081 | | Untitled.msg | 12/03/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary O'Malley, Kristell Janusz, | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2792 | RCN30018084 | | Untitled.msg | 12/03/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Gus Chimos | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2793 | RCN30018078 | | Untitled.msg | 12/03/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, Jackie Heitman | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2794 | RCN30018077 | | Canceled Jim's Bi-Weekly Call - MEETING CANCELLED.msg | 12/03/2021 | | douglas.guthrie@rcn.net, tori.faulkenberry@rcn.net, charles.rohre@mygrande.com, michael.oday@rcn.net, Fred Lutz, Derwin Brown, Bruce Jongeneel, matt rohre, Jason Nealis, Adam Siskind, Jeff Kramp, Chris Fenger, Eduardo Soto, Cheryl Willams, Gus Chimos, John Feehan, Kristell Janusz, Jim Holanda, Sanford Ames, Mike Carrosquilla, Cindy Gilsenan, mike.carrosquilla, Michael O'Day, Sanford Ames, Jim Holanda, Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill, Cheryl Williams, Pat Murphy, Eduardo.Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp, Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, Matt Rohre, Parisa Salehani, Bruce Jongeneel, Rob Roeder, Derwin Brown, Fred Lutz, Gary O'Malley, James A. Hill, Peter Jacoby, Tracy Brutcher, Michael O'Day, Jackie Heitman, Matt | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2795 | RCN30018133 | | Jim's Bi-Weekly Call - NOTE NEW DATE TIME.msg | 12/03/2021 | | bruce.abbott@rcn.net, Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, michael.oday@rcn.net, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, tori.faulkenberry@rcn.net, Gary O'Malley, Tracy Brutcher, | | Confidential meeting invitation including in-house counsel and attachment detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2796 | RCN30018087-RCN30018130 | | Astound Board Sept Final.pdf | 09/23/2021 | | | | Confidential attachment to in-house counsel primarily irrelevant to this case that contains one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2797 | RCN30018010 | | Jim's Bi-Weekly Call - NOTE DATE CHANGE.msg | 12/03/2021 | | Cindy Gilsenan, Fred Lutz, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, michael.oday@rcn.net, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, Peter Jacoby, tori.faulkenberry@rcn.net, Gary O'Malley, Tracy Brutcher, douglas.guthrie@rcn.net, | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2798 | RCN30018076 | | Untitled.msg | 12/03/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, michael.oday@rcn.net, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, tori.faulkenberry@rcn.net, Gary O'Malley, Tracy Brutcher, douglas.guthrie@rcn.net, Gus Chimos, Bruce | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2799 | RCN30018083 | | Untitled.msg | 12/03/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary O'Malley, Tracy Brutcher, | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2800 | RCN30018079 | | Jim's Bi-Weekly Call - DATE CHANGE PLEASE SEE NOTE BELOW..msg | 12/03/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, michael.oday@rcn.net, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, tori.faulkenberry@rcn.net, Gary O'Malley, Tracy | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2801 | RCN30018134 | Astound Board Deck Attached | Astound Board Deck Attached.msg | 12/03/2021 | Cindy Gilsenan | Steve Simmons; John Flynn <jflynn@tpg.com>; Cyrus Gentry <gentry@stonepeakpartners.com>; Brian McMullen <mcmullen@stonepeakpartners.com>; Andrew Barron <andrew@barron.uk.net>; Rohan Bhargava <Bhargava@stonepeakpartners.com> | Jim Holanda; John Feehan | Confidential email communication and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2802 | RCN30021340-RCN30021341 | | 2021-09-21 Dratt Board Meeting Minutes.doc | 11/29/2021 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |
| RCNPriv2803 | RCN30018135-RCN30018219 | | Astound Board Deck Dec 6 2021 final (002).pdf | 12/03/2021 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |
| RCNPriv2804 | RCN30018220 | Astound Board Deck Dec 6 2021 final update.pptx | Astound Board Deck Dec 6 2021 final update.pptx.msg | 12/05/2021 | Bruce Jongeneel | Jim Holanda; John Feehan | Nicole Lavander | Confidential email communication and attachment detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2805 | RCN30018221-RCN30018305 | | Astound Board Deck Dec 6 2021 final update.pptx | 12/05/2021 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |
| RCNPriv2806 | RCN30018306 | FW: Astound December 6th Board Book -Revision | FW Astound December 6th Board Book -Revision.msg | 12/05/2021 | Bruce Jongeneel | Rob Roeder; Pat Murphy; Jeff Kramp; Chris Fenger; Jackie Heitman; Patrick Knorr; John Gdovin; Jim Holanda; John Feehan; Parisa Salehani; Jamie Hill | Nicole Lavander | Confidential email communication and attachment detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2807 | RCN30018307-RCN30018391 | | Astound Board Deck Dec 6 2021 final update.pptx | 12/05/2021 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2808 | RCN30018392 | Astound December 6th Board Book - REVISED | Astound December 6th Board Book - REVISED.msg | 12/05/2021 | Cindy Gilsenan | Jim Holanda; Steve Simmons; John Flynn <jflynn@tpg.com>; Brian McMullen <mcmullen@stonepeakpartners.com>; Cyrus Gentry <gentry@stonepeakpartners.com>; Rohan Bhargava <Bhargava@stonepeakpartners.com>; Andrew Barron <andrew@barron.uk.net> | John Feehan; Bruce Jongeneel | Confidential email communication and attachment detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2809 | RCN30018393-RCN30018477;RCN30018393-RCN30018477 | | Astound Board Deck Dec 6 2021 final update.pdf | 12/05/2021 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2810 | RCN30018009 | | Jim's Bi-Weekly Call.msg | 12/07/2021 | Cindy Gilsenan | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, michael.oday@rcn.net, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, Peter Jacoby, tori.faulkenberry@rcn.net, Gary O'Malley, Tracy Brutcher, douglas.guthrie@rcn.net | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2811 | RCN30019280 | | Jim's Bi-Weekly Call - Board Book Attached.msg | 12/07/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames, Patrick Knorr, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill, Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson, Chris Fenger, William Davis, Jeff Kramp, Nina Thompson, William Sievers, Adam Siskind, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Ted White, Bruce Jongeneel, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, Jackie Heitman, Matt Rohre, Tori Faulkenberry, Kristell Janusz, Gus Chimos, Jim Holanda, Parisa Salehani, Charles.Rohre, Rob Roeder, Michael O'Day, Tom McKay, Gary O'Malley | | Confidential meeting invitation including in-house counsel and attachment detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2812 | RCN30018639 | | TPG Board June VFinal.pdf | 06/25/2021 | | | | Confidential attachment to in-house counsel primarily irrelevant to this case that contains one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2813 | RCN30018643 | | Untitled.msg | 12/07/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, michael.oday@rcn.net, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, Peter Jacoby, tori.faulkenberry@rcn.net, Gary O'Malley, Tracy Brutcher, douglas.guthrie@rcn.net, | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2814 | RCN30018642 | | Jim's Bi-Weekly Call - NOTE NEW DATE TIME.msg | 12/07/2021 | | bruce.abbott@rcn.net, Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, michael.oday@rcn.net, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, tori.faulkenberry@rcn.net, Gary O'Malley, Tracy Brutcher, | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2815 | RCN30018644-RCN30018687 | | Astound Board Sept Final.pdf | 09/23/2021 | | | | Confidential attachment to in-house counsel primarily irrelevant to this case that contains one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2816 | RCN30018565 | | Untitled.msg | 12/07/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Gus Chimos | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2817 | RCN30018640 | | Untitled.msg | 12/07/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Paul Koss | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2818 | RCN30018637 | | Untitled.msg | 12/07/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary O'Malley, Tracy Brutcher, | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2819 | RCN30018641 | | Jim's Bi-Weekly Call - NOTE DATE CHANGE.msg | 12/07/2021 | | Cindy Gilsenan, Fred Lutz, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, michael.oday@rcn.net, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, Peter Jacoby, tori.faulkenberry@rcn.net, Gary O'Malley, Tracy Brutcher, douglas.guthrie@rcn.net, | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2820 | RCN30018635 | | Jim's Bi-Weekly Call - DATE CHANGE PLEASE SEE NOTE BELOW..msg | 12/07/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, michael.oday@rcn.net, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, tori.faulkenberry@rcn.net, Gary O'Malley, Tracy | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2821 | RCN30018634 | | Untitled.msg | 12/07/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, michael.oday@rcn.net, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, tori.faulkenberry@rcn.net, Gary O'Malley, Tracy Brutcher, douglas.guthrie@rcn.net, Gus Chimos, Bruce | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2822 | RCN30018632 | | Jim's Bi-Weekly Call - BOARD DECK ATTACHED.msg | 12/07/2021 | | douglas.guthrie@rcn.net, tori.faulkenberry@rcn.net, charles.rohre@mygrande.com, michael.oday@rcn.net, Fred Lutz, Derwin Brown, Bruce Jongeneel, matt rohre, Jason Nealis, Adam Siskind, Jeff Kramp, Chris Fenger, Eduardo Soto, Cheryl Willams, Gus Chimos, John Feehan, Kristell Janusz, Jim Holanda, Sanford Ames, Mike Carrosquilla, Cindy Gilsenan, mike.carrosquilla, Michael O'Day, Sanford Ames, Jim Holanda, Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill, Cheryl Williams, Pat Murphy, Eduardo.Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp, Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, Matt Rohre, Parisa Salehani, Bruce Jongeneel, Rob Roeder, Derwin Brown, Fred Lutz, Gary O'Malley, James A. Hill, Peter Jacoby, Tracy Brutcher, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2823 | RCN30018566-RCN30018630 | | Astound Board Deck Dec 6 2021 final update.pdf | 12/07/2021 | | | | Confidential attachment to in-house counsel primarily irrelevant to this case that contains one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2824 | RCN30018479 | | Untitled.msg | 12/07/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, Gus Chimos | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2825 | RCN30018633 | | Untitled.msg | 12/07/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary O'Malley, Kristell Janusz | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2826 | RCN30018636 | | Untitled.msg | 12/07/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.c om, William Sievers, Gus Chimos | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2827 | RCN30018638 | | Untitled.msg | 12/07/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary O'Malley, Kristell Janusz, | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2828 | RCN30018631 | | Untitled.msg | 12/07/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, Jackie Heitman | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2829 | RCN30018688 | Board Deck Attached for Jim's Friday Call (12/10) | Board Deck Attached for Jim's Friday Call (1210).msg | 12/07/2021 | Cindy Gilsenan | Mike Carrosquilla; Michael O'Day; Sanford Ames; Jim Holanda; Patrick Knorr; Kristell Janusz; John Gdovin; Jackie Heitman; John Feehan; Gus Chimos; James Hill; Cheryl Williams; Pat Murphy; Paul Koss; Chris Fenger; William Davis; Jeff Kramp; Adam Siskind; Tom McKay; Jason Nealis; Jared Sonne; Matt Rohre; Parisa Salehani; Bruce Jongeneel; Rob Roeder; Derwin Brown; Gary O'Malley; James A. Hill; Peter Jacoby; Tracy Brutcher; Tori Faulkenberry; Douglas Guthrie | | Confidential email communication and attachment detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2830 | RCN30018689-RCN30018773 | | Astound Board Deck Dec 6 2021 final update.pdf | 12/07/2021 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2831 | RCN30018011-RCN30018075 | | Jim's Bi-Weekly Call.msg | 12/07/2021 | Cindy Gilsenan | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Peter Jacoby, Tori Faulkenberry, Gary O'Malley, Tracy Brutcher, Douglas Guthrie | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2832 | RCN30018774 | | Untitled.msg | 12/07/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Gus Chimos | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2833 | RCN30018775 | | Untitled.msg | 12/07/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary O'Malley, Kristell Janusz | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2834 | RCN30018776 | | Untitled.msg | 12/07/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, Jackie Heitman | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2835 | RCN30018893 | | Untitled.msg | 12/07/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, michael.oday@rcn.net, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, tori.faulkenberry@rcn.net, Gary O'Malley, Tracy Brutcher, douglas.guthrie@rcn.net, Gus Chimos, Bruce | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2836 | RCN30018895 | | Untitled.msg | 12/07/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary O'Malley, Tracy Brutcher, | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2837 | RCN30018892 | | Jim's Bi-Weekly Call - Board Book Attached.msg | 12/07/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Patrick Knorr, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, Jackie Heitman, Matt Rohre, Tori Faulkenberry, Kristell Janusz, Gus Chimos, Jim Holanda (jholanda@patmedia.us), Parisa Salehani, Charles.Rohre, Rob | | Confidential meeting invitation including in-house counsel and attachment detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2838 | RCN30018897 | | TPG Board June VFinal.pdf | 06/25/2021 | | | | Confidential attachment to in-house counsel primarily irrelevant to this case that contains one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2839 | RCN30018845 | | Jim's Bi-Weekly Call - DATE CHANGE PLEASE SEE NOTE BELOW..msg | 12/07/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, michael.oday@rcn.net, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, tori.faulkenberry@rcn.net, Gary O'Malley, Tracy | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2840 | RCN30018778 | | Untitled.msg | 12/07/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Paul Koss | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2841 | RCN30018894 | | Jim's Bi-Weekly Call - NOTE NEW DATE TIME.msg | 12/07/2021 | | bruce.abbott@rcn.net, Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, michael.oday@rcn.net, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, tori.faulkenberry@rcn.net, Gary O'Malley, Tracy Brutcher, | | Confidential meeting invitation including in-house counsel and attachment detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2842 | RCN30018846-RCN30018889 | | Astound Board Sept Final.pdf | 09/23/2021 | | | | Confidential attachment to in-house counsel primarily irrelevant to this case that contains one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2843 | RCN30018779 | | Untitled.msg | 12/07/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, William Sievers, Gus Chimos | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2844 | RCN30018890 | | Untitled.msg | 12/07/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, michael.oday@rcn.net, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, Peter Jacoby, tori.faulkenberry@rcn.net, Gary O'Malley, Tracy Brutcher, douglas.guthrie@rcn.net, | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2845 | RCN30018891 | | Untitled.msg | 12/07/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, Gus Chimos | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2846 | RCN30018777 | | Untitled.msg | 12/07/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary O'Malley, Kristell Janusz, | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2847 | RCN30018896 | | Jim's Bi-Weekly Call - NOTE DATE CHANGE.msg | 12/07/2021 | | Cindy Gilsenan, Fred Lutz, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, michael.oday@rcn.net, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, Peter Jacoby, tori.faulkenberry@rcn.net, Gary O'Malley, Tracy Brutcher, douglas.guthrie@rcn.net, | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2848 | RCN30018983 | | Jim's Bi-Weekly Call - BOARD DECK ATTACHED.msg | 12/07/2021 | | douglas.guthrie@rcn.net, tori.faulkenberry@rcn.net, charles.rohre@mygrande.com, michael.oday@rcn.net, Fred Lutz, Derwin Brown, Bruce Jongeneel, matt rohre, Jason Nealis, Adam Siskind, Jeff Kramp, Chris Fenger, Eduardo Soto, Cheryl Willams, Gus Chimos, John Feehan, Kristell Janusz, Jim Holanda, Sanford Ames, Mike Carrosquilla, Cindy Gilsenan, mike.carrosquilla, Michael O'Day, Sanford Ames, Jim Holanda, Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill, Cheryl Williams, Pat Murphy, Eduardo.Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp, Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, Matt Rohre, Parisa Salehani, Bruce Jongeneel, Rob Roeder, Derwin Brown, Fred Lutz, Gary O'Malley, James A. Hill, Peter Jacoby, Tracy Brutcher, Michael O'Day, Jackie Heitman, Matt | | Confidential meeting invitation including in-house counsel and attachment detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2849 | RCN30018780-RCN30018844 | | Astound Board Deck Dec 6 2021 final update.pdf | 12/07/2021 | | | | Confidential attachment to in-house counsel primarily irrelevant to this case that contains one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2850 | RCN30013294-RCN30013347 | | Jim's Bi-Weekly Call.msg | 12/07/2021 | Cindy Gilsenan | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Peter Jacoby, Tori Faulkenberry, Gary O'Malley, Tracy Brutcher, Douglas Guthrie | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2851 | RCN30018984 | | Jim's Bi-Weekly Call - NOTE DATE CHANGE.msg | 12/07/2021 | | Cindy Gilsenan, Fred Lutz, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, michael.oday@rcn.net, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, Peter Jacoby, tori.faulkenberry@rcn.net, Gary O'Malley, Tracy Brutcher, douglas.guthrie@rcn.net, | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2852 | RCN30019186 | | Jim's Bi-Weekly Call - Board Book Attached.msg | 12/07/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Patrick Knorr, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, Jackie Heitman, Matt Rohre, Tori Faulkenberry, Kristell Janusz, Gus Chimos, Jim Holanda (jholanda@patmedia.us), Parisa Salehani, Charles.Rohre, Rob | | Confidential meeting invitation including in-house counsel and attachment detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2853 | RCN30019190 | | TPG Board June VFinal.pdf | 06/25/2021 | | | | Confidential attachment to in-house counsel primarily irrelevant to this case that contains one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2854 | RCN30019055 | | Jim's Bi-Weekly Call - BOARD DECK ATTACHED.msg | 12/07/2021 | | Fred Lutz, Cindy Gilsenan, Kristell Janusz, Jason Nealis, Derwin Brown, Charles.Rohre, Tori Faulkenberry, Douglas Guthrie, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, michael.oday@rcn.net, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.c | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2855 | RCN30019056-RCN30019099 | | Astound Board Deck Dec 6 2021 final update.pdf | 12/07/2021 | | | | Confidential attachment to in-house counsel primarily irrelevant to this case that contains one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2856 | RCN30019100 | | Untitled.msg | 12/07/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Paul Koss | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2857 | RCN30019193 | | Untitled.msg | 12/07/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, William Sievers, Gus Chimos | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2858 | RCN30019191 | | Untitled.msg | 12/07/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, michael.oday@rcn.net, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, Peter Jacoby, tori.faulkenberry@rcn.net, Gary O'Malley, Tracy Brutcher, douglas.guthrie@rcn.net, | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2859 | RCN30019187 | | Untitled.msg | 12/07/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, michael.oday@rcn.net, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, tori.faulkenberry@rcn.net, Gary O'Malley, Tracy Brutcher, douglas.guthrie@rcn.net, Gus Chimos, Bruce | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2860 | RCN30019189 | | Jim's Bi-Weekly Call - NOTE NEW DATE TIME.msg | 12/07/2021 | | bruce.abbott@rcn.net, Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, michael.oday@rcn.net, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, tori.faulkenberry@rcn.net, Gary O'Malley, Tracy Brutcher, | | Confidential meeting invitation including in-house counsel and attachment detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2861 | RCN30019101-RCN30019185 | | Astound Board Sept Final.pdf | 09/23/2021 | | | | Confidential attachment to in-house counsel primarily irrelevant to this case that contains one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2862 | RCN30018985 | | Untitled.msg | 12/07/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Gus Chimos | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2863 | RCN30019053 | | Untitled.msg | 12/07/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary O'Malley, Kristell Janusz | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2864 | RCN30019192 | | Untitled.msg | 12/07/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary O'Malley, Kristell Janusz, | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2865 | RCN30019052 | | Jim's Bi-Weekly Call - DATE CHANGE PLEASE SEE NOTE BELOW..msg | 12/07/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, michael.oday@rcn.net, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, tori.faulkenberry@rcn.net, Gary O'Malley, Tracy | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2866 | RCN30019051 | | Untitled.msg | 12/07/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, Jackie Heitman | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2867 | RCN30019188 | | Untitled.msg | 12/07/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, Gus Chimos | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2868 | RCN30019054 | | Untitled.msg | 12/07/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary O'Malley, Tracy Brutcher, | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2869 | RCN30019194 | | Jim's Bi-Weekly Call - BOARD DECK ATTACHED.msg | 12/07/2021 | | mike.carrosquilla, Michael O'Day, Sanford Ames, Jim Holanda, Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Williams, Pat Murphy, Eduardo.Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp, Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, Matt Rohre, Parisa Salehani, Bruce Jongeneel, Rob Roeder, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, Peter Jacoby, Tracy Brutcher, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary O'Malley, Douglas Guthrie | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2870 | RCN30019195-RCN30019279 | | Astound Board Deck Dec 6 2021 final update.pdf | 12/07/2021 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2871 | RCN30018478 | | Jim's Bi-Weekly Call.msg | 12/09/2021 | Cindy Gilsenan | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Peter Jacoby, Tori Faulkenberry, Gary O'Malley, Tracy Brutcher, Douglas Guthrie | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2872 | RCN30018480-RCN30018564 | | Untitled.msg | 12/09/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary O'Malley, Tracy Brutcher, | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2873 | RCN30019285 | | Untitled.msg | 12/09/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Gus Chimos | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2874 | RCN30019283 | | Jim's Bi-Weekly Call - NOTE NEW DATE TIME.msg | 12/09/2021 | | bruce.abbott@rcn.net, Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, michael.oday@rcn.net, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, tori.faulkenberry@rcn.net, Gary O'Malley, Tracy Brutcher, | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2875 | RCN30019290 | | Astound Board Sept Final.pdf | 09/23/2021 | | | | Confidential attachment to in-house counsel primarily irrelevant to this case that contains one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2876 | RCN30019291 | | Jim's Bi-Weekly Call - NOTE DATE CHANGE.msg | 12/09/2021 | | Cindy Gilsenan, Fred Lutz, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, michael.oday@rcn.net, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, Peter Jacoby, tori.faulkenberry@rcn.net, Gary O'Malley, Tracy Brutcher, douglas.guthrie@rcn.net, | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2877 | RCN30019281 | | Jim's Bi-Weekly Call - DATE CHANGE PLEASE SEE NOTE BELOW..msg | 12/09/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, michael.oday@rcn.net, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, tori.faulkenberry@rcn.net, Gary O'Malley, Tracy | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2878 | RCN30019403 | | Untitled.msg | 12/09/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, Jackie Heitman | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2879 | RCN30019357 | | Untitled.msg | 12/09/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary O'Malley, Kristell Janusz | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2880 | RCN30019282 | | Untitled.msg | 12/09/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Paul Koss | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2881 | RCN30019286 | | Jim's Bi-Weekly Call - BOARD DECK ATTACHED.msg | 12/09/2021 | | Fred Lutz, Cindy Gilsenan, Jason Nealis, Derwin Brown, Charles.Rohre, Tori Faulkenberry, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, michael.oday@rcn.net, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.c | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2882 | RCN30019292-RCN30019356 | | Astound Board Deck Dec 6 2021 final update.pdf | 12/07/2021 | | | | Confidential attachment to in-house counsel primarily irrelevant to this case that contains one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2883 | RCN30019404 | | Jim's Bi-Weekly Call - Board Book Attached.msg | 12/09/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Patrick Knorr, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, Jackie Heitman, Matt Rohre, Tori Faulkenberry, Kristell Janusz, Gus Chimos, Jim Holanda (jholanda@patmedia.us), Parisa Salehani, Charles.Rohre, Rob | | Confidential meeting invitation including in-house counsel and attachment detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2884 | RCN30019405-RCN30019489 | | TPG Board June VFinal.pdf | 06/25/2021 | | | | Confidential attachment to in-house counsel primarily irrelevant to this case that contains one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2885 | RCN30019358 | | Untitled.msg | 12/09/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, michael.oday@rcn.net, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, tori.faulkenberry@rcn.net, Gary O'Malley, Tracy Brutcher, douglas.guthrie@rcn.net, Gus Chimos, Bruce | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2886 | RCN30019287 | | Untitled.msg | 12/09/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, William Sievers, Gus Chimos | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2887 | RCN30019288 | | Untitled.msg | 12/09/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, Gus Chimos | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2888 | RCN30019289 | | Untitled.msg | 12/09/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, michael.oday@rcn.net, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, Peter Jacoby, tori.faulkenberry@rcn.net, Gary O'Malley, Tracy Brutcher, douglas.guthrie@rcn.net, | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2889 | RCN30019284 | | Untitled.msg | 12/09/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary O'Malley, Kristell Janusz, | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2890 | RCN30019490 | | Jim's Bi-Weekly Call.msg | 12/13/2021 | Cindy Gilsenan | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Peter Jacoby, Tori Faulkenberry, Gary O'Malley, Tracy Brutcher, Douglas Guthrie | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2891 | RCN30019623 | | Untitled.msg | 07/09/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary O'Malley, Kristell Janusz | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2892 | RCN30019491 | | Untitled.msg | 09/30/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Paul Koss | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2893 | RCN30021794 | | Untitled.msg | 03/20/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Gus Chimos | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2894 | RCN30021795 | | Untitled.msg | 05/14/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, William Sievers, Gus Chimos | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2895 | | | Untitled.msg | 05/01/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, Jackie Heitman | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2896 | RCN30021796 | | Untitled.msg | 07/23/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary O'Malley, Kristell Janusz, | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2897 | RCN30021797 | | Jim's Bi-Weekly Call - NOTE DATE CHANGE.msg | 11/24/2021 | | Cindy Gilsenan, Fred Lutz, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, michael.oday@rcn.net, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, Peter Jacoby, tori.faulkenberry@rcn.net, Gary O'Malley, Tracy Brutcher, douglas.guthrie@rcn.net, | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2898 | RCN30021793 | | Untitled.msg | 10/29/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, michael.oday@rcn.net, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, Peter Jacoby, tori.faulkenberry@rcn.net, Gary O'Malley, Tracy Brutcher, douglas.guthrie@rcn.net, | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2899 | RCN30021798 | | Jim's Bi-Weekly Call - DATE CHANGE PLEASE SEE NOTE BELOW..msg | 09/08/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, michael.oday@rcn.net, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, tori.faulkenberry@rcn.net, Gary O'Malley, Tracy | | Confidential meeting invitation including in-house counsel and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2900 | RCN30021792 | | Untitled.msg | 09/30/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, Michael O'Day, Jackie Heitman, Matt Rohre, Charles.Rohre, Tori Faulkenberry, Gary O'Malley, Tracy Brutcher, | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2901 | RCN30021799 | | Untitled.msg | 09/17/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, michael.oday@rcn.net, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, tori.faulkenberry@rcn.net, Gary O'Malley, Tracy Brutcher, douglas.guthrie@rcn.net, Gus Chimos, Bruce | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2902 | RCN30021800 | | Untitled.msg | 04/03/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Michael O'Day, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, Gus Chimos | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2903 | RCN30021801 | | Jim's Bi-Weekly Call - NOTE NEW DATE TIME.msg | 10/01/2021 | | bruce.abbott@rcn.net, Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, michael.oday@rcn.net, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, tori.faulkenberry@rcn.net, Gary O'Malley, Tracy Brutcher, | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |
| RCNPriv2904 | RCN30019492 | | Astound Board Sept Final.pdf | 09/23/2021 | | | | Confidential attachment to in-house counsel primarily irrelevant to this case that contains one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2905 | RCN30019624 | | Jim's Bi-Weekly Call - Board Book Attached.msg | 06/25/2021 | | Cindy Gilsenan, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Patrick Knorr, John Gdovin, Jackie Heitman, John Feehan, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Jeff Carlson (Jeff.Carlson@rcn.net), Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, William Sievers, Adam Siskind, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Ted White, Bruce Jongeneel (BJongeneel@patmedia.us), bruce.abbott@rcn.net, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, Jackie Heitman, Matt Rohre, Tori Faulkenberry, Kristell Janusz, Gus Chimos, Jim Holanda (jholanda@patmedia.us), Parisa Salehani, Charles.Rohre, Rob | | Confidential meeting invitation including in-house counsel and attachment detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2906 | RCN30019625-RCN30019689 | | TPG Board June VFinal.pdf | 06/25/2021 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2907 | RCN30019578 | | Jim's Bi-Weekly Call - BOARD DECK ATTACHED.msg | 12/13/2021 | | Fred Lutz, Cindy Gilsenan, Jason Nealis, Derwin Brown, Tori Faulkenberry, Mike Carrosquilla, Michael O'Day, Sanford Ames (Sanford.Ames@rcn.net), Jim Holanda (jholanda@patmedia.us), Patrick Knorr, Kristell Janusz, John Gdovin, Jackie Heitman, John Feehan, Gus Chimos, Jamie Hill (James.Hill@rcn.net), Cheryl Willams, Pat Murphy, Eduardo Soto, Paul Koss, Maureen Seratch, Chris Fenger, William Davis, Jeff Kramp (jkramp@patmedia.us), Nina Thompson, Adam Siskind, Tom McKay, Lisa Palladino, Jason Nealis, Jared Sonne, matt rohre, Parisa Salehani, Bruce Jongeneel (BJongeneel@patmedia.us), Rob Roeder, Derwin Brown, Fred Lutz, Gary O'Malley, gary.omalley@wavebroadband.com, James A. Hill, michael.oday@rcn.net, Jackie Heitman, Matt Rohre, charles.rohre@mygrande.com, Peter Jacoby, | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |
| RCNPriv2908 | RCN30019579-RCN30019622 | | Astound Board Deck Dec 6 2021 final update.pdf | 12/07/2021 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |
| RCNPriv2909 | RCN30019690 | Draft Board Meeting Minutes & Draft Legal Slide for Board Deck | Draft Board Meeting Minutes & Draft Legal Slide for Board Deck.msg | 03/09/2022 | Jeff Kramp | Steve Simmons; Jim Holanda; Bruce Jongeneel | John Feehan; Jeff Kramp | Confidential email communication and attachments from in-house counsel detailing information irrelevant to this case, apart from one attachment which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2910 | | | 2021-12-06 Draft Board Meeting Minutes.doc | 03/09/2022 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged attachment. | Attorney-Client; Work Product |
| RCNPriv2911 | | | Draft Board Meeting Slide 3-15-2022.ppt | 03/09/2022 | | | | Privileged attachment in email from in-house counsel. | Attorney-Client; Work Product |
| RCNPriv2912 | RCN30019691 | Board Deck draft | Board Deck draft.msg | 03/11/2022 | Bruce Jongeneel | Steve Simmons; Mary Lee; John Feehan; Patrick Murphy; Rob Roeder; Parisa Salehani; Chris Fenger; Jackie Heitman; Patrick Knorr; John Gdovin; Jamie Hill; Jim Holanda | | Confidential email communication and attachment detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2913 | RCN30019692-RCN30019764 | | Astound Board Deck March draftv5.pdf | 03/11/2022 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |
| RCNPriv2914 | RCN30019765 | RE: Board Deck draft | RE Board Deck draft.msg | 03/11/2022 | Bruce Jongeneel | John Feehan; Patrick Murphy; Rob Roeder; Parisa Salehani; Chris Fenger; Jackie Heitman; Patrick Knorr; John Gdovin; Jamie Hill; Jim Holanda | | Confidential email communication and attachment detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2915 | RCN30019766-RCN30019845 | | Astound Board Deck March draftv7.pdf | 03/11/2022 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |
| RCNPriv2916 | RCN30019846-RCN30019847 | Fwd: Board Deck draft | Fwd Board Deck draft.msg | 03/12/2022 | JHolanda@patmedia.us | Steve Simmons | | Confidential email communication and attachment detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2917 | RCN30019848-RCN30019927 | | Astound Board Deck March draftv7.pdf | 03/11/2022 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2918 | RCN30019928-RCN30019929 | Fwd: Board Deck draft | Fwd Board Deck draft.msg | 03/12/2022 | Jim Holanda | Steve Simmons | | Confidential email communication and attachment detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2919 | RCN30019930-RCN30020009 | | Astound Board Deck March draftv7.pdf | 03/11/2022 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |
| RCNPriv2920 | RCN30020010-RCN30020011 | RE: Board Deck draft | RE Board Deck draft.msg | 03/12/2022 | Bruce Jongeneel | John Feehan; Patrick Murphy; Rob Roeder; Parisa Salehani; Chris Fenger; Jackie Heitman; Patrick Knorr; John Gdovin; Jamie Hill; Jim Holanda | Steve Simmons; Mary Lee | Confidential email communication and attachment detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2921 | RCN30020012-RCN30020090 | | Astound Board Deck March draftv8.pdf | 03/12/2022 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |
| RCNPriv2922 | RCN30020091 | Astound Board Deck/Minutes Attached | Astound Board DeckMinutes Attached.msg | 03/14/2022 | Cindy Gilsenan | Steve Simmons; John Flynn <jflynn@tpg.com>; Cyrus Gentry <gentry@stonepeakpartners.com>; Andrew Barron <andrew@barron.uk.net>; Doreen Toben (Doreen.a.toben@gmail.com); Rohan Bhargava <Bhargava@stonepeakpartners.com> | Jim Holanda; John Feehan; Bruce Jongeneel | Confidential email communication and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2923 | RCN30021342-RCN30021343 | | 2021-12-06 Draft Board Meeting Minutes.doc | 03/09/2022 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |
| RCNPriv2924 | RCN30020092-RCN30020170 | | Astound Board Deck March final.pptx | 03/14/2022 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2925 | RCN30020171 | | Untitled.msg | 03/17/2022 | Bruce Jongeneel | Jim Holanda | | Confidential email communication and attachment detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2926 | RCN30020172-RCN30020250 | | Astound Board Deck March final.pptx | 03/14/2022 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |
| RCNPriv2927 | RCN30014262-RCN30014269 | FW: Astound - Merger Agreement Markup | FW Astound - Merger Agreement Markup.msg | 11/05/2020 | Bloch, Stanley <SBloch@seyfarth.com> | Jim Holanda <JHolanda@patmedia.us>; Steve Simmons <SSimmons@patmedia.us>; John Feehan <JFeehan@patmedia.us>; Jeff Kramp <jkramp@patmedia.us> | Torres, Linda <LTorres@seyfarth.com> | Confidential email communication with in-house counsel and attachments primarily irrelevant to this case, apart from one line item in an attachment that is relevant, but privileged. All relevant information in this document is being withheld on privilege and/or work product grounds and thus, there is no reason to produce the remainder of the document. | Attorney-Client; Work Product |
| RCNPriv2928 | | | 12. Astound - Schedules - Attachment 9.01(c)(ii).xlsx | 11/05/2020 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged line item. | Attorney-Client; Work Product |
| RCNPriv2929 | | | 10. Astound - Schedules - Attachment 6.18(a) (Final).pdf | 11/05/2020 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged line item. | Attorney-Client; Work Product |
| RCNPriv2930 | RCN30014270-RCN30014300 | | 3. Astound - Exhibit C to the Merger Agreement (RWI Policy) (Final).pdf | 11/05/2020 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged line item. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2931 | | | 1. Astound - Merger Agreement (Executed).pdf | 11/05/2020 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged line item. | Attorney-Client; Work Product |
| RCNPriv2932 | RCN30014301-RCN30014388 | | 4. Astound - Merger Agreement Disclosure Schedules (Final).pdf | 11/05/2020 | | | | Confidential attachment primarily irrelevant to this case that contains one relevant, but privileged line item. All relevant information in this document is being withheld on privilege and/or work product grounds and thus, there is no reason to produce the remainder of the document. | Attorney-Client; Work Product |
| RCNPriv2933 | | | 5. Astound - Schedules - Attachment 1.01(b) (Final).xlsx | 11/05/2020 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged line item. | Attorney-Client; Work Product |
| RCNPriv2934 | | | 9. Astound - Schedules - Attachment 6.05(a)-2 (Final).pdf | 11/05/2020 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged line item. | Attorney-Client; Work Product |
| RCNPriv2935 | | | 2. Astound - Exhibit A to Merger Agreement (Accounting Principles) (Fina....pdf | 11/05/2020 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged line item. | Attorney-Client; Work Product |
| RCNPriv2936 | RCN30014389-RCN30014522 | | 7. Astound - Schedules - Attachment - 6.03(a) (Final).pdf | 11/05/2020 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged line item. | Attorney-Client; Work Product |
| RCNPriv2937 | | | 6. Astound - Schedules - Attachment 1.01(i) (Final).xlsx | 11/05/2020 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged line item. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2938 | | | 8. Astound - Schedules - Attachment 6.05(a)-1 (Final).xlsx | 11/05/2020 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged line item. | Attorney-Client; Work Product |
| RCNPriv2939 | | | 11. Astound - Schedules - Attachment 6.22 (Final).xlsx | 11/05/2020 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged line item. | Attorney-Client; Work Product |
| RCNPriv2940 | RCN30013680 | Books Prepared with Attached Documents | Books Prepared with Attached Documents.msg | 10/02/2020 | John Feehan <JFeehan@patmedia.us> | Lisa Palladino <LPalladino@patmedia.us>;Cindy Gilsenan <CGilsenan@patmedia.us> | Chris Fenger <CFenger@patmedia.us>;John Gdovin <JGdovin@patmedia.us>;Jeff Kramp <jkramp@patmedia.us>;Rob Roeder <Rob Roeder>;Pat Murphy <PMurphy@patmedia.us>;Patrick Knorr <PKnorr@patmedia.us>;Jackie Heitman <Jheitman@patmedia.us>;Jamie Hill <JHill@patmedia.us>; William Sievers <William Sievers>;Parisa Salehani <PSalehani@patmedia.us>;Bruce Jongeneel <BJongeneel@patmedia.us>;Jim Holanda <JHolanda@patmedia.us> | Confidential email communication to in-house counsel and attachments primarily irrelevant to this case, apart from one slide in an attachment that is relevant, but privileged. All relevant information in this email is being withheld on privilege and/or work product grounds and thus, there is no reason to produce the remainder of it. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2941 | RCN30022626-RCN30022643 | | Module 4 - Engineering Network & Technical Ops Module_vF.pdf | 10/02/2020 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |
| RCNPriv2942 | RCN30022655-RCN30022683 | | Project Astound - Early Look Materials vF.pdf | 10/02/2020 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |
| RCNPriv2943 | RCN30022597-RCN30022607 | | Module 1 - Commercial Business_vF.pdf | 10/02/2020 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |
| RCNPriv2944 | RCN30022644-RCN30022654 | | Module 5 - Operations Customer Care HR Sales Marketing Competition_vF.pdf | 10/02/2020 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |
| RCNPriv2945 | RCN30022571-RCN30022596 | | AVCo Project Astound 5G Primer.pdf | 10/02/2020 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |
| RCNPriv2946 | RCN30013681-RCN30013691 | | Module 2 - Legal Regulatory Programming_vF.pdf | 10/02/2020 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |
| RCNPriv2947 | RCN30022426 | | Astound_Financial Projections_2020.09_vF.xlsx | 10/02/2020 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |
| RCNPriv2948 | RCN30022328-RCN30022425 | | Astound_CIP_2020.09.04_vF.pdf | 10/02/2020 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |
| RCNPriv2949 | RCN30022608-RCN30022625 | | Module 3 - Financial_vF.pdf | 10/02/2020 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2950 | RCN30022684-RCN30022713 | | Supplemental Market-Level Materials_2020.09.07.pdf | 10/02/2020 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |
| RCNPriv2951 | RCN30022427-RCN30022570 | | AVCo Astound Report.pdf | 10/02/2020 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |
| RCNPriv2952 | RCN30020795 | Board Meeting Follow-up | Board Meeting Follow-up.msg | 12/16/2016 | Mike Yirilli <myirilli@abry.com> | Jim Holanda <JHolanda@patmedia.us> | Jay Grossman <jgrossman@abry.com> | Privileged communication discussing legal advice from in-house counsel. | Attorney-Client; Work Product |
| RCNPriv2953 | RCN30016828 | TPG Board Sept Draft V3 JF JH edits.pptx | TPG Board Sept Draft V3 JF JH edits.pptx.msg | 09/16/2021 | Bruce Jongeneel <BJongeneel@patmedia.us> | John Feehan <JFeehan@patmedia.us>;Steve Simmons <SSimmons@patmedia.us>;Mary Lee <mlee@patmedia.us>;Jim Holanda <JHolanda@patmedia.us> | | Confidential email communication and attachment detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2954 | RCN30016829-RCN30016893 | | TPG Board Sept Draft V3 JF JH edits.pptx | 09/16/2021 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |
| RCNPriv2955 | RCN30012374-RCN30012375 | Re: Final Draft BMG/DMCA Litigation Memo | Re Final Draft BMGDMCA Litigation Memo.msg | 11/11/2016 | Jeff Kramp <jbkramp@gmail.com> | Jim Holanda <JHolanda@patmedia.us> | | Privileged communication from in-house counsel conveying legal advice and attorney work product. | Attorney-Client; Work Product (Redacted) |
| RCNPriv2956 | RCN30016578 | Draft September Board Deck | Draft September Board Deck.msg | 09/15/2021 | Bruce Jongeneel <BJongeneel@patmedia.us> | Jim Holanda <JHolanda@patmedia.us> | John Feehan <JFeehan@patmedia.us> | Confidential email communication and attachments primarily irrelevant to this case, apart from one slide in the attachments that are relevant, but privileged. All relevant information in this email is being withheld on privilege and/or work product grounds and thus, there is no reason to produce the remainder of it. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2957 | RCN30016579-RCN30016640 | | TPG Board Sept Draft V2 JF edits.pptx | 09/15/2021 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |
| RCNPriv2958 | RCN30016641-RCN30016702 | | TPG Board Sept Draft V2 JF edits.pdf | 09/15/2021 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |
| RCNPriv2959 | RCN30013183 | Final Deck | Final Deck.msg | 06/01/2020 | Cindy Gilsenan <CGilsenan@patmedia.us> | Steve Simmons <SSimmons@patmedia.us> | Jim Holanda <JHolanda@patmedia.us> | Confidential email communication and attachment detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2960 | RCN30013184-RCN30013237 | | TPG Board 06_02_20 Deck draft V6 (002).pdf | 06/01/2020 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |
| RCNPriv2961 | RCN30018134 | Astound Board Deck Attached | Astound Board Deck Attached.msg | 12/03/2021 | Cindy Gilsenan <CGilsenan@patmedia.us> | Steve Simmons <SSimmons@patmedia.us>;John Flynn <jflynn@tpg.com>;Cyrus Gentry <gentry@stonepeakpartners.com>;Brian McMullen <mcmullen@stonepeakpartners.com>;Andrew Barron <andrew@barron.uk.net>;Rohan Bhargava <Bhargava@stonepeakpartners.com> | Jim Holanda <JHolanda@patmedia.us>;John Feehan <JFeehan@patmedia.us> | Confidential email communication and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2962 | RCN30018135-RCN30018219 | | Astound Board Deck Dec 6 2021 final (002).pdf | 12/03/2021 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |
| RCNPriv2963 | RCN30021340-RCN30021341 | | 2021-09-21 Dratt Board Meeting Minutes.doc | 12/03/2021 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2964 | RCN30012397-RCN30012398 | RE: RCN Board Follow-up from Dun | RE RCN Board Follow-up from Dun.msg | 11/26/2019 | John Feehan <JFeehan@patmedia.us> | Steve Simmons <SSimmons@patmedia.us>;Dun Wang <dun@calm.com> | Jim Holanda <JHolanda@patmedia.us> | Confidential communication and attachment detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2965 | RCN30012399-RCN30012438;RCN30020689-RCN30020728 | | TPG Board 06_05_19 Deck Vfinal.pdf | 11/26/2019 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |
| RCNPriv2966 | RCN30012439-RCN30012874;RCN30020253-RCN30020688 | | Pacific Final OM_Final Bookmarked.pdf | 11/26/2019 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |
| RCNPriv2967 | RCN30012875-RCN30012940;RCN30020729-RCN30020794 | | TPG Board 09_18_19 Deck Final.pdf | 11/26/2019 | | | | Confidential attachment primarily irrelevant to this case that contains one relevant, but privileged slide. | Attorney-Client; Work Product |
| RCNPriv2968 | | Astound Board Deck/Minutes Attached | Astound Board DeckMinutes Attached.msg | 03/14/2022 | Cindy Gilsenan <CGilsenan@patmedia.us> | Steve Simmons <SSimmons@patmedia.us>;John Flynn <jflynn@tpg.com>;Cyrus Gentry <gentry@stonepeakpartners.com>;Andrew Barron <andrew@barron.uk.net>;Doreen Toben (Doreen.a.toben@gmail.com);Rohan Bhargava <Bhargava@stonepeakpartners.com> | Jim Holanda <JHolanda@patmedia.us>;John Feehan <JFeehan@patmedia.us>;Bruce Jongeneel <BJongeneel@patmedia.us> | Confidential email communication and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2969 | RCN30020092-RCN30020170 | | Astound Board Deck March final.pptx | 03/14/2022 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |
| RCNPriv2970 | | | 2021-12-06 Draft Board Meeting Minutes.doc | 03/14/2022 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| RCNPriv2971 | | Final Draft BMG/DMCA Litigation Memo | Final Draft BMGDMCA Litigation Memo.msg | 11/11/2016 | Jeff Kramp <jbkramp@gmail.com> | Jim Holanda <JHolanda@patmedia.us> | | Privileged communication from in-house counsel conveying legal advice and attorney work product. | Attorney-Client; Work Product |
| RCNPriv2972 | | | Litigation Strategy Memo 11-11-2016 .pdf | 11/11/2016 | | | | Privileged attachment from in-house counsel conveying legal advice and attorney work product. | Attorney-Client; Work Product |
| RCNPriv2973 | RCN30012941-RCN30012942 | FW: Dec 4 Board Deck Draft | FW Dec 4 Board Deck Draft.msg | 11/29/2019 | Jim Holanda | Steve Simmons <SSimmons@patmedia.us> | John Feehan <JFeehan@patmedia.us> | Confidential email communication and attachment detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2974 | RCN30012943-RCN30013009 | | TPG Board 12_04_19 Deckv4.pdf | 11/29/2019 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |
| RCNPriv2975 | RCN30016703 | FW: Draft September Board Deck | FW Draft September Board Deck.msg | 09/15/2021 | Jim Holanda | JIM HOLANDA <jholanda1@comcast.net> | | Confidential communication and attachment detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2976 | RCN30016704-RCN30016765 | | TPG Board Sept Draft V2 JF edits.pptx | 09/15/2021 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |
| RCNPriv2977 | RCN30016766-RCN30016827 | | TPG Board Sept Draft V2 JF edits.pdf | 09/15/2021 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |
| RCNPriv2978 | | Re: DMCA Mediation With BMG In NYC Tomorrow | Re DMCA Mediation With BMG In NYC Tomorrow.msg | 10/25/2016 | John Feehan <JFeehan@patmedia.us> | Jeff Kramp <jkramp@patmedia.us> | Jim Holanda <JHolanda@patmedia.us>;James A Hill <James A. Hill>;Jeff Kramp <Jeff Kramp> | Email communication to in-house counsel seeking legal advice. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2979 | | | E64728EF-B72C-493C-A07E-C001EA2A2C70[8].png | 10/25/2016 | | | | Irrelevant attachment to privileged email with company logo. | Attorney-Client; Work Product |
| RCNPriv2980 | | | CB4BE131-35A3-49D7-B9AD-EEAC9DDA532B[8].png | 10/25/2016 | | | | Irrelevant attachment to privileged email with company logo. | Attorney-Client; Work Product |
| RCNPriv2981 | | | 874F7037-9140-48C0-BE3D-5E95C877BF9C[8].png | 10/25/2016 | | | | Irrelevant attachment to privileged email with company logo. | Attorney-Client; Work Product |
| RCNPriv2982 | RCN30015434 | TPG Board Deck for 12/9/20 Board Meeting Attached | TPG Board Deck for 12920 Board Meeting Attached.msg | 12/08/2020 | Cindy Gilsenan <CGilsenan@patmedia.us> | Steve Friedman <sfriedman926@gmail.com>;Steve Friedman <sfriedman926@outlook.com>;Gene Frantz <gfrantz@capitalg.com>;kwong@tpg.com;David Trujillo <dtrujillo@tpg.com>;Doreen Toben (Doreen.a.toben@gmail.com);John Flynn <jflynn@tpg.com>;Mohebbi, Afshin <amohebbi@advisorstpg.com>;dun@calm.com;Jesse Wedler <jwedler@capitalg.com> | Jim Holanda <JHolanda@patmedia.us>;Steve Simmons <SSimmons@patmedia.us>;John Feehan <JFeehan@patmedia.us>;Bruce Jongeneel <BJongeneel@patmedia.us> | Confidential email communication and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2983 | RCN30021768-RCN30021769 | | 2020-09-16 Draft Radiate Holdco Board Meeting Minutes.doc | 12/08/2020 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |
| RCNPriv2984 | RCN30015435-RCN30015509;RCN30020863-RCN30020937 | | TPG Board 12_09_20 final.pdf | 12/08/2020 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2985 | RCN30013770 | Review of Disclosure Schedules | Review of Disclosure Schedules.msg | 10/28/2020 | James Hill <James A. Hill> | Jim Holanda <JHolanda@patmedia.us>; John Feehan <JFeehan@patmedia.us>;John Gdovin <JGdovin@patmedia.us>; Rob Roeder <Rob Roeder>;Pat Murphy <PMurphy@patmedia.us> ;Jackie Heitman <Jheitman@patmedia.us>; Chris Fenger <CFenger@patmedia.us>; Patrick Knorr <PKnorr@patmedia.us>;Bruce Jongeneel <BJongeneel@patmedia.us> | Jeff Kramp <jkramp@patmedia.us>;Adam Siskind <Adam.Siskind@rcn.net>;Jamie Hill <JHill@patmedia.us> | Confidential email communication from in-house counsel and attachments primarily irrelevant to this case, apart from one line item in an attachment that is relevant, but privileged. All relevant information in this email is being withheld on privilege and/or work product grounds and thus, there is no reason to produce the remainder of it. | Attorney-Client; Work Product |
| RCNPriv2986 | | | Merger Agreement - Article 6 - Marked v STB Draft.pdf | 10/28/2020 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged line item. | Attorney-Client; Work Product |
| RCNPriv2987 | RCN30013771-RCN30013851 | | 402715344_1(Astound - SIP - Merger Agreement Disclosure Schedules (CGSH ….docx | 10/28/2020 | | | | Confidential attachment primarily irrelevant to this case that contains one relevant, but privileged line item. All relevant information in this document is being withheld on privilege and/or work product grounds and thus, there is no reason to produce the remainder of the document. | Attorney-Client; Work Product |
| RCNPriv2988 | RCN30016894 | FW: TPG Board Sept Draft V3 JF JH edits.pptx | FW TPG Board Sept Draft V3 JF JH edits.pptx.msg | 09/16/2021 | Jim Holanda | jholanda1@comcast.net | | Confidential email communication and attachment detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2989 | RCN30016895-RCN30016959 | | TPG Board Sept Draft V3 JF JH edits.pptx | 09/16/2021 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |
| RCNPriv2990 | RCN30020851-RCN30020854 | RE: Project Astound - Legal, Regulatory and Programming - Follow-up - I Squared/Blackstone/GIC | RE Project Astound - Legal, Regulatory and Programming - Follow-up - I SquaredBlackstoneGIC.msg | 10/23/2020 | Hart, Andrey M <Andrey.Hart@morganstanley.com> | James A. Hill <James A. Hill>;Jeff Kramp <jkramp@patmedia.us>;John Gdovin <JGdovin@patmedia.us>;John Feehan <JFeehan@patmedia.us>;Jamie Hill <JHill@patmedia.us>;Adam Siskind <Adam.Siskind@rcn.net>; ms-astound-core <ms_astound_core@morganstanley.com>;Astound_WT@jpmorgan.com | Jim Holanda <JHolanda@patmedia.us>;Whitman, Brad <Brad.Whitman@morganstanley.com>;Yourkoski, Jon <Jon.Yourkoski@morganstanley.com>;Baker, Steve <Steve.Baker@morganstanley.com>;Greenberg, Jonathan <Jonathan.Greenberg@morganstanley.com> | Confidential communication and attachment to in-house counsel detailing information irrelevant to this case, apart from one line item in the attachment which is privileged. | Attorney-Client; Work Product |
| RCNPriv2991 | RCN30020855-RCN30020856 | | Astound - Legal Diligence Call Agenda (LW 10-22-20).pdf | 10/23/2020 | | | | Redactions reflecting privileged legal advice. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2992 | RCN30016100 | Radiate Board Deck Attached | Radiate Board Deck Attached.msg | 06/15/2021 | Cindy Gilsenan <CGilsenan@patmedia.us> | Steve Simmons <SSimmons@patmedia.us>; Steve Friedman <sfriedman926@outlook.com>; Steve Friedman <sfriedman926@gmail.com>; Doreen Toben (Doreen.a.toben@gmail.com); dun@calm.com; Gene Frantz <gfrantz@capitalg.com>; Jesse Wedler <jwedler@capitalg.com>; Mo Jomaa <mjomaa@capitalg.com>; Amanda Dodson <Adodson@tpg.com>; David Trujillo <dtrujillo@tpg.com>; Gloria San Pedro <gsanpedro@tpg.com>; John Flynn <jflynn@tpg.com>; kwong@tpg.com; Mohebbi, Afshin <amohebbi@advisorstpg.com> | John Feehan <JFeehan@patmedia.us>;Bruce Jongeneel <BJongeneel@patmedia.us>;Jim Holanda <JHolanda@patmedia.us> | Confidential email communication and attachment detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv2993 | RCN30021762-RCN30021763 | | 2021-03-23T Draft Radiate Holdco Board Meeting Minutes.doc | 06/15/2021 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |
| RCNPriv2994 | RCN30016101-RCN30016144;RCN30020796-RCN30020839 | | TPG Board June VFinal.pdf | 06/15/2021 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |
| RCNPriv2995 | RCN30013692-RCN30013694 | FW: Project Astound // Legal, Regulatory, Programming discussion w/ Stonepeak | FW Project Astound Legal, Regulatory, Programming discussion w Stonepeak.msg | 10/11/2020 | John Feehan <JFeehan@patmedia.us> | Jim Holanda <JHolanda@patmedia.us> | | Confidential communication forwarding email with in-house counsel detailing information irrelevant to this case, apart from one line item in the attachment which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv2996 | RCN30013695-RCN30013700 | | Astound - Legal Diligence Call Agenda (Stonepeak STB).pdf | 10/11/2020 | | | | Redactions reflecting privileged information from outside counsel. | Attorney-Client; Work Product |
| RCNPriv2997 | RCN30013756 | Agenda's and Questions for each session | Agenda's and Questions for each session.msg | 10/15/2020 | John Feehan <JFeehan@patmedia.us> | Steve Simmons <SSimmons@patmedia.us> | Jim Holanda <JHolanda@patmedia.us> | Confidential email communication and attachments primarily irrelevant to this case, apart from one line item in an attachment that is relevant, but privileged. All relevant information in this email is being withheld on privilege and/or work product grounds and thus, there is no reason to produce the remainder of it. | Attorney-Client; Work Product |
| RCNPriv2998 | RCN30021361-RCN30021363 | | Commercial Business Module Call Agenda (2020-10-15)_vF.pdf | 10/15/2020 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged line item. | Attorney-Client; Work Product |
| RCNPriv2999 | RCN30013757-RCN30013762 | | Astound - Legal Diligence Call Agenda (Stonepeak STB).pdf | 10/15/2020 | | | | Redactions reflecting privileged information from outside counsel. | Attorney-Client; Work Product |
| RCNPriv3000 | RCN30021344 | | 2020.10.13 Project Astound - Real Estate and Environmental Agenda.pdf | 10/15/2020 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged line item. | Attorney-Client; Work Product |
| RCNPriv3001 | RCN30021372-RCN30021374 | | Legal and Regulatory Diligence Call Agenda (2020-10-14)_vF.pdf | 10/15/2020 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged line item. | Attorney-Client; Work Product |
| RCNPriv3002 | RCN30021352-RCN30021353 | | 2020.10_Project Astound Sales Marketing Competition Agenda.pdf | 10/15/2020 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged line item. | Attorney-Client; Work Product |
| RCNPriv3003 | RCN30021364-RCN30021371 | | Financial and Model Module Call Agenda (2020-10-15)_vF.pdf | 10/15/2020 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged line item. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv3004 | RCN30013763-RCN30013764 | | Astound QoE Overview Discussion - GTCR - (2020.10.12).pdf | 10/15/2020 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged line item. | Attorney-Client; Work Product |
| RCNPriv3005 | RCN30021354-RCN30021357 | | Astound Model Module Agenda (2020.10) (STONEPEAK).pdf | 10/15/2020 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged line item. | Attorney-Client; Work Product |
| RCNPriv3006 | RCN30021345-RCN30021346 | | 2020.10.14 Project Astound - Eng Net Tech Ops Module Agenda.pdf | 10/15/2020 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged line item. | Attorney-Client; Work Product |
| RCNPriv3007 | RCN30021358 | | Astound. Marsh Proposed Insurance Agenda.pdf | 10/15/2020 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged line item. | Attorney-Client; Work Product |
| RCNPriv3008 | RCN30021359-RCN30021360 | | BSP Engineering and Technical Call Agenda (2020-10-12)_REVISED.pdf | 10/15/2020 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged line item. | Attorney-Client; Work Product |
| RCNPriv3009 | RCN30013765-RCN30013769 | | 2020.10_Project Astound_Module - Sellside QoE - Agenda_vF.pdf | 10/15/2020 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged line item. | Attorney-Client; Work Product |
| RCNPriv3010 | RCN30021349-RCN30021351 | | 2020.10_Project Astound Ops Customer HR Agenda.pdf | 10/15/2020 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged line item. | Attorney-Client; Work Product |
| RCNPriv3011 | RCN30021347-RCN30021348 | | 2020.10_Project Astound - Commercial Business Module Agenda.pdf | 10/15/2020 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged line item. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv3012 | RCN30013348 | FW: Final September Board Book | FW Final September Board Book.msg | 09/17/2020 | Jim Holanda <JHolanda@patmedia.us> | Jim Holanda <JHolanda@patmedia.us> | | Confidential email communication and attachment detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv3013 | RCN30013349-RCN30013404 | | TPG Board 09_16_20 Deck Final.pdf | 09/17/2020 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |
| RCNPriv3014 | RCN30016145-RCN30016146 | FW: Books Prepared with Attached Documents | FW Books Prepared with Attached Documents.msg | 06/16/2021 | Jamie Hill <JHill@patmedia.us> | Jim Holanda <JHolanda@patmedia.us> | John Feehan <JFeehan@patmedia.us>;Bruce Jongeneel <BJongeneel@patmedia.us> | Confidential email communication and attachments primarily irrelevant to this case, apart from one slide in an attachment that is relevant, but privileged. All relevant information in this email is being withheld on privilege and/or work product grounds and thus, there is no reason to produce the remainder of it. | Attorney-Client; Work Product |
| RCNPriv3015 | RCN30021703-RCN30021731 | | Project Astound - Early Look Materials vF.pdf | 06/16/2021 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |
| RCNPriv3016 | RCN30016147-RCN30016157 | | Module 2 - Legal Regulatory Programming_vF.pdf | 06/16/2021 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |
| RCNPriv3017 | RCN30021674-RCN30021691 | | Module 4 - Engineering Network & Technical Ops Module_vF.pdf | 06/16/2021 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |
| RCNPriv3018 | RCN30021619-RCN30021644 | | AVCo Project Astound 5G Primer.pdf | 06/16/2021 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv3019 | RCN30021656-RCN30021673 | | Module 3 - Financial_vF.pdf | 06/16/2021 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |
| RCNPriv3020 | RCN30021474 | | Astound_Financial Projections_2020.09_vF.xlsx | 06/16/2021 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |
| RCNPriv3021 | RCN30021645-RCN30021655 | | Module 1 - Commercial Business_vF.pdf | 06/16/2021 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |
| RCNPriv3022 | RCN30021376-RCN30021473 | | Astound_CIP_2020.09.04_vF.pdf | 06/16/2021 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |
| RCNPriv3023 | RCN30021732-RCN30021761 | | Supplemental Market-Level Materials_2020.09.07.pdf | 06/16/2021 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |
| RCNPriv3024 | RCN30021692-RCN30021702 | | Module 5 - Operations Customer Care HR Sales Marketing Competition_vF.pdf | 06/16/2021 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |
| RCNPriv3025 | RCN30021475-RCN30021618 | | AVCo Astound Report.pdf | 06/16/2021 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv3026 | RCN30020857-RCN30020860 | RE: Project Astound - Legal, Regulatory and Programming - Follow-up - I Squared/Blackstone/GIC | RE Project Astound - Legal, Regulatory and Programming - Follow-up - I SquaredBlackstoneGIC.msg | 10/22/2020 | Hart, Andrey M <Andrey.Hart@morganstanley.com> | James A. Hill <James A. Hill>;Jeff Kramp <jkramp@patmedia.us>;John Gdovin <JGdovin@patmedia.us>;John Feehan <JFeehan@patmedia.us>;Jamie Hill <JHill@patmedia.us>;Adam Siskind <Adam.Siskind@rcn.net>;ms-astound-core <ms_astound_core@morganstanley.com>;Astound_WT@jpmorgan.com | Jim Holanda <JHolanda@patmedia.us>;Whitman, Brad <Brad.Whitman@morganstanley.com>;Yourkoski, Jon <Jon.Yourkoski@morganstanley.com>;Baker, Steve <Steve.Baker@morganstanley.com>;Greenberg, Jonathan <Jonathan.Greenberg@morganstanley.com> | Confidential communication and attachment to in-house counsel detailing information irrelevant to this case, apart from one line item in the attachment which is privileged. | Attorney-Client; Work Product |
| RCNPriv3027 | RCN30020861-RCN30020862 | | Astound - Legal Diligence Call Agenda (LW 10-22-20).pdf | 10/22/2020 | | | | Redactions reflecting privileged legal advice. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv3028 | RCN30015998 | Radiate Final Board Book March 23, 2021 and Draft Minutes Attached | Radiate Final Board Book March 23, 2021 and Draft Minutes Attached.msg | 03/22/2021 | Cindy Gilsenan <CGilsenan@patmedia.us> | Doreen Toben (Doreen.a.toben@gmail.com); Steve Friedman <sfriedman926@gmail.com>; Steve Friedman <sfriedman926@outlook.com>;dun@calm.com; Amanda Dodson <Adodson@tpg.com>; David Trujillo <dtrujillo@tpg.com>; Gloria San Pedro <gsanpedro@tpg.com>; John Flynn <jflynn@tpg.com>; kwong@tpg.com; Mohebbi, Afshin <amohebbi@advisorstpg.com>; Gene Frantz <gfrantz@capitalg.com>; Jesse Wedler <jwedler@capitalg.com>; Mo Jomaa <mjomaa@capitalg.com> | Steve Simmons <SSimmons@patmedia.us>;Jim Holanda <JHolanda@patmedia.us>;John Feehan <JFeehan@patmedia.us>;Bruce Jongeneel <BJongeneel@patmedia.us> | Confidential email communication and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv3029 | RCN30015999-RCN30016054;RCN30020840 | | TPG Board 03.23.2021 Final.pptx | 03/22/2021 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |
| RCNPriv3030 | RCN30021766 | | Microsoft_Excel_Worksheet.xlsx.xlsx | 03/22/2021 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |
| RCNPriv3031 | RCN30021764-RCN30021765 | | 2020-12-09 Draft Radiate Holdco Board Meeting Minutes.doc | 03/22/2021 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv3032 | RCN30014579 | Updated Board Deck - Draft | Updated Board Deck - Draft .msg | 12/05/2020 | Bruce Jongeneel <BJongeneel@patmedia.us> | Jim Holanda <JHolanda@patmedia.us>; John Feehan <JFeehan@patmedia.us> | Robert Johns <robert.johns@rcn.net> | Confidential email communication and attachments detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv3033 | RCN30014580-RCN30014654 | | TPG Board 12_09_20 v4 JFEDITSv2.pptx | 12/05/2020 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |
| RCNPriv3034 | RCN30021770 | | Microsoft_Excel_Worksheet.xlsx.xlsx | 12/05/2020 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |
| RCNPriv3035 | RCN30021771 | | Microsoft_Excel_Worksheet1.xlsx.xlsx | 12/05/2020 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged slide. | Attorney-Client; Work Product |
| RCNPriv3036 | RCN30014655-RCN30014729 | | TPG Board 12_09_20 v4 JFEDITSv2.pdf | 12/05/2020 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |
| RCNPriv3037 | RCN30020983-RCN30020984 | RE: Board Meeting Follow-up | RE Board Meeting Follow-up.msg | 12/16/2016 | Jim Holanda | Mike Yirilli <myirilli@abry.com> | Jay Grossman <jgrossman@abry.com>;John Feehan <JFeehan@patmedia.us>;Jeff Kramp <jkramp@patmedia.us> | Privileged communication including in-house counsel and discussing legal advice from in-house counsel. | Attorney-Client; Work Product |
| RCNPriv3038 | RCN30013405 | FW: Final September Board Book | FW Final September Board Book.msg | 09/17/2020 | Jim Holanda | Jim Holanda <JHolanda@patmedia.us> | | Confidential email communication and attachment detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv3039 | RCN30013406-RCN30013461 | | TPG Board 09_16_20 Deck Final.pdf | 09/17/2020 | | | | Confidential attachment primarily irrelevant to this case that contains one relevant, but privileged slide. | Attorney-Client; Work Product |
| RCNPriv3040 | RCN30013462 | FW: Final September Board Book | FW Final September Board Book.msg | 09/17/2020 | Jim Holanda | Cindy Gilsenan <CGilsenan@patmedia.us > | | Confidential email communication and attachment detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv3041 | RCN30013463-RCN30013518 | | TPG Board 09_16_20 Deck Final.pdf | 09/17/2020 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |
| RCNPriv3042 | RCN30020938 | Radiate Board Deck June 2021 | Radiate Board Deck June 2021.msg | 06/18/2021 | Jim Holanda | Brian McMullen <mcmullen@stonepeakpartners.com>;Cyrus Gentry <gentry@stonepeakpartners.com>;Rohan Bhargava <Bhargava@stonepeakpartners.com> | Steve Simmons <SSimmons@patmedia.us>;John Feehan <JFeehan@patmedia.us > | Confidential email communication and attachment detailing information irrelevant to this case, apart from one slide in the attached presentation which is privileged. | Attorney-Client; Work Product |
| RCNPriv3043 | RCN30020939-RCN30020982 | | TPG Board June VFinal.pdf | 06/18/2021 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |
| RCNPriv3044 | RCN30012382 | FW: Final Draft BMG/DMCA Litigation Memo | FW Final Draft BMGDMCA Litigation Memo.msg | 11/14/2016 | Jim Holanda | Jay Grossman <jgrossman@abry.com>; Mike Yirilli <myirilli@abry.com> | Jeff Kramp <jkramp@patmedia.us > | Privileged communication including in-house counsel conveying legal advice and attorney work product. | Attorney-Client; Work Product (Redacted) |
| RCNPriv3045 | RCN30012383-RCN30012388 | | Litigation Strategy Memo 11-11-2016 .pdf | 11/14/2016 | | | | Privileged attachment from in-house counsel conveying legal advice and attorney work product. | Attorney-Client; Work Product (Redacted) |
| RCNPriv3046 | RCN30012376-RCN30012378 | Re: Final Draft BMG/DMCA Litigation Memo | Re Final Draft BMGDMCA Litigation Memo.msg | 11/11/2016 | Jim Holanda | Jeff Kramp <jbkramp@gmail.com> | | Privileged communication from in-house counsel conveying legal advice and attorney work product. | Attorney-Client; Work Product (Redacted) |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv3047 | RCN30012379 | | 874F7037-9140-48C0-BE3D-5E95C877BF9C[12].png | 11/11/2016 | | | | Irrelevant attachment to privileged email with company logo. | Attorney-Client; Work Product |
| RCNPriv3048 | RCN30012380 | | E64728EF-B72C-493C-A07E-C001EA2A2C70[12].png | 11/11/2016 | | | | Irrelevant attachment to privileged email with company logo. | Attorney-Client; Work Product |
| RCNPriv3049 | RCN30012381 | | CB4BE131-35A3-49D7-B9AD-EEAC9DDA532B[12].png | 11/11/2016 | | | | Irrelevant attachment to privileged email with company logo. | Attorney-Client; Work Product |
| RCNPriv3050 | RCN30012389-RCN30012390 | FW: Final Draft BMG/DMCA Litigation Memo | FW Final Draft BMGDMCA Litigation Memo.msg | 11/14/2016 | Jim Holanda | Steve Simmons <SSimmons@patmedia.us> | | Privileged communication from in-house counsel conveying legal advice and attorney work product. | Attorney-Client; Work Product (Redacted) |
| RCNPriv3051 | RCN30012391-RCN30012396 | | Litigation Strategy Memo 11-11-2016 .pdf | 11/14/2016 | | | | Privileged attachment from in-house counsel conveying legal advice and attorney work product. | Attorney-Client; Work Product (Redacted) |
| RCNPriv3052 | RCN30013934 | | Disclosure Schedule Call.msg | 10/28/2020 | Cindy Gilsenan | Cindy Gilsenan, Jim Holanda, John Feehan, John Gdovin, Jeff Kramp, Rob Roeder, Pat Murphy, Chris Fenger, Jackie Heitman, Patrick Knorr, Bruce Jongeneel, Jamie Hill (James.Hill@rcn.net), Adam Siskind, James A. Hill, nbogdanovich@cgsh.com, sims@cgsh.com, nlawal@cgsh.com, sharel@cgsh.com | | Confidential invitation with in-house counsel and attachments primarily irrelevant to this case, apart from one line item in an attachment that is relevant, but privileged. All relevant information in this document is being withheld on privilege and/or work product grounds and thus, there is no reason to produce the remainder of the document. | Attorney-Client; Work Product |
| RCNPriv3053 | RCN30021802-RCN30021821 | | Merger Agreement - Article 6 - Marked v STB Draft.pdf | 10/28/2020 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged line item. | Attorney-Client; Work Product |
| RCNPriv3054 | RCN30013935-RCN30014015 | | 402715344_1(Astound - SIP - Merger Agreement Disclosure Schedules (CGSH ….docx | 10/28/2020 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv3055 | RCN30014098 | | Disclosure Schedule Call.msg | 10/28/2020 | Cindy Gilsenan | Cindy Gilsenan, Jim Holanda (jholanda@patmedia.us), John Feehan, John Gdovin, Jeff Kramp (jkramp@patmedia.us), Rob Roeder, Pat Murphy, Chris Fenger, Jackie Heitman, Patrick Knorr, Bruce Jongeneel (BJongeneel@patmedia.us), Jamie Hill (James.Hill@rcn.net), Adam Siskind, James A Hill, nbogdanovich@cgsh.com, sims@cgsh.com, nlawal@cgsh.com, sharel@cgsh.com, rsims@cgsh.com, Harris, Kyle A | | Confidential invitation with in-house counsel and attachments primarily irrelevant to this case, apart from one line item in an attachment that is relevant, but privileged. All relevant information in this document is being withheld on privilege and/or work product grounds and thus, there is no reason to produce the remainder of the document. | Attorney-Client; Work Product |
| RCNPriv3056 | RCN30014099-RCN30014179 | | 402715344_1(Astound - SIP - Merger Agreement Disclosure Schedules (CGSH ….docx | 10/28/2020 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |
| RCNPriv3057 | RCN30021822-RCN30021841 | | Merger Agreement - Article 6 - Marked v STB Draft.pdf | 10/28/2020 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged line item. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv3058 | RCN30014016 | | Disclosure Schedule Call.msg | 10/28/2020 | Cindy Gilsenan | Cindy Gilsenan, Jim Holanda (jholanda@patmedia.us), John Feehan, John Gdovin, Jeff Kramp (jkramp@patmedia.us), Rob Roeder, Pat Murphy, Chris Fenger, Jackie Heitman, Patrick Knorr, Bruce Jongeneel (BJongeneel@patmedia.us), Jamie Hill (James.Hill@rcn.net), Adam Siskind, James A Hill, nbogdanovich@cgsh.com, sims@cgsh.com, nlawal@cgsh.com, sharel@cgsh.com, rsims@cgsh.com | | Confidential invitation with in-house counsel and attachments primarily irrelevant to this case, apart from one line item in an attachment that is relevant, but privileged. All relevant information in this document is being withheld on privilege and/or work product grounds and thus, there is no reason to produce the remainder of the document. | Attorney-Client; Work Product |
| RCNPriv3058 | | | | | | | | Confidential invitation with in-house counsel and attachments primarily irrelevant to this case, apart from one line item in an attachment that is relevant, but privileged. All relevant information in this document is being withheld on privilege and/or work product grounds and thus, there is no reason to produce the remainder of the document. | |
| RCNPriv3059 | RCN30014017-RCN30014097 | | 402715344_1(Astound - SIP - Merger Agreement Disclosure Schedules (CGSH ….docx | 10/28/2020 | | | | Redactions reflecting legal advice regarding pending lawsuits. | Attorney-Client; Work Product |
| RCNPriv3060 | RCN30021842-RCN30021861 | | Merger Agreement - Article 6 - Marked v STB Draft.pdf | 10/28/2020 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged line item. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv3061 | RCN30017214 | | Disclosure Schedule Call.msg | 10/29/2020 | Cindy Gilsenan | Cindy Gilsenan, Jim Holanda (jholanda@patmedia.us), John Feehan, John Gdovin, Jeff Kramp (jkramp@patmedia.us), Rob Roeder, Pat Murphy, Chris Fenger, Jackie Heitman, Patrick Knorr, Bruce Jongeneel (BJongeneel@patmedia.us), Jamie Hill (James.Hill@rcn.net), Adam Siskind, James A Hill, nbogdanovich@cgsh.com, sims@cgsh.com, nlawal@cgsh.com, sharel@cgsh.com, rsims@cgsh.com, Harris, Kyle A., Salerno, Matthew P. | | Confidential invitation with in-house counsel and attachments primarily irrelevant to this case, apart from one line item in an attachment that is relevant, but privileged. All relevant information in this document is being withheld on privilege and/or work product grounds and thus, there is no reason to produce the remainder of the document. | Attorney-Client; Work Product |
| RCNPriv3062 | RCN30021772-RCN30021791 | | 402715344_1(Astound - SIP - Merger Agreement Disclosure Schedules (CGSH ....docx | 10/29/2020 | | | | Confidential attachment primarily irrelevant to this case that contains one relevant, but privileged line item. All relevant information in this document is being withheld on privilege and/or work product grounds and thus, there is no reason to produce the remainder of the document. | Attorney-Client; Work Product |
| RCNPriv3063 | RCN30017215-RCN30017279 | | Merger Agreement - Article 6 - Marked v STB Draft.pdf | 10/29/2020 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged line item. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv3064 | RCN30013131 | | Disclosure Schedule Call.msg | 10/28/2020 | Cindy Gilsenan | Jim Holanda, John Feehan, John Gdovin, Jeff Kramp, Rob Roeder, Pat Murphy, Chris Fenger, Jackie Heitman, Patrick Knorr, Bruce Jongeneel, Jamie Hill (James.Hill@rcn.net), Adam Siskind, James A. Hill, nbogdanovich@cgsh.com, sims@cgsh.com, nlawal@cgsh.com, sharel@cgsh.com | | Confidential invitation with in-house counsel and attachments primarily irrelevant to this case, apart from one line item in an attachment that is relevant, but privileged. All relevant information in this document is being withheld on privilege and/or work product grounds and thus, there is no reason to produce the remainder of the document. | Attorney-Client; Work Product |
| RCNPriv3065 | RCN30013852 | | Merger Agreement - Article 6 - Marked v STB Draft.pdf | 10/28/2020 | | | | Confidential attachment irrelevant to this case, but part of the email family with one relevant, but privileged line item. | Attorney-Client; Work Product |
| RCNPriv3066 | RCN30013132-RCN30013182 | | 402715344_1(Astound - SIP - Merger Agreement Disclosure Schedules (CGSH ….docx | 10/28/2020 | | | | Confidential attachment primarily irrelevant to this case that contains one relevant, but privileged line item. All relevant information in this document is being withheld on privilege and/or work product grounds and thus, there is no reason to produce the remainder of the document. | Attorney-Client; Work Product |

| PrivDoc No. | Bates Number | Subject | Filename | Sent Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| RCNPriv3067 | RCN30020985-RCN30020988 | RE: Project Astound - Legal, Regulatory and Programming - Follow-up - I Squared/Blackstone/GIC | RE Project Astound - Legal, Regulatory and Programming - Follow-up - I SquaredBlackstoneGIC.msg | 10/20/2020 | Hart, Andrey M <Andrey.Hart@morganstanley.com> | James A. Hill <James A. Hill>;Jeff Kramp <jkramp@patmedia.us>;John Gdovin <JGdovin@patmedia.us>;John Feehan <JFeehan@patmedia.us>;Jamie Hill <JHill@patmedia.us>;Adam Siskind <Adam.Siskind@rcn.net>;ms-astound-core <ms_astound_core@morganstanley.com>;Astound_WT@jpmorgan.com | Jim Holanda <JHolanda@patmedia.us>;Whitman, Brad <Brad.Whitman@morganstanley.com>;Yourkoski, Jon <Jon.Yourkoski@morganstanley.com>;Baker, Steve <Steve.Baker@morganstanley.com>;Greenberg, Jonathan <Jonathan.Greenberg@morganstanley.com> | Confidential communication and attachment to in-house counsel detailing information irrelevant to this case, apart from one line item in the attachment which is privileged. | Attorney-Client; Work Product |
| RCNPriv3068 | RCN30018898-RCN30018982 | | Astound - Legal Diligence Call Agenda (LW 10-20-20).pdf | 10/20/2020 | | | | Redactions reflecting privileged legal advice. | Attorney-Client; Work Product |

# EXHIBIT B

FILED UNDER SEAL

# EXHIBIT C

FILED UNDER SEAL